# **EXHIBIT A**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Terri Stevens
MobiTV Inc.
1900 Powell Street, 9th Floor,
Emeryville, CA 94608

March 31, 2021
Invoice      127596
Client       57391
Matter        00003
**JHR**

RE:  Post Petition

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2021**

| | |
|---|---|
| FEES | $304,818.50 |
| EXPENSES | $5,713.03 |
| **TOTAL CURRENT CHARGES** | **$310,531.53** |
| **TOTAL BALANCE DUE** | **$310,531.53** |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    2
Invoice 127596
March 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 29.20 | $13,432.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 38.30 | $28,725.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 3.20 | $1,200.00 |
| BMM | Michael, Brittany M. | Counsel | 695.00 | 3.80 | $2,641.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 425.00 | 0.40 | $170.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 12.10 | $4,235.00 |
| CRR | Robinson, Colin R. | Counsel | 925.00 | 3.90 | $3,607.50 |
| DG | Grassgreen, Debra I. | Partner | 1295.00 | 19.20 | $24,864.00 |
| GFB | Brandt, Gina F. | Counsel | 950.00 | 3.40 | $3,230.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 6.90 | $7,900.50 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 93.20 | $78,754.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 375.00 | 1.00 | $375.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 1.80 | $855.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 460.00 | 0.10 | $46.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 13.60 | $15,300.00 |
| MFC | Caloway, Mary F. | Counsel | 1095.00 | 90.00 | $98,550.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 460.00 | 45.10 | $20,746.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 375.00 | 0.50 | $187.50 |
| | | | | 365.70 | $304,818.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:     3
Invoice 127596
March 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 4.30 | $3,188.50 |
| AD | Asset Disposition [B130] | 54.10 | $48,721.00 |
| BL | Bankruptcy Litigation [L430] | 1.50 | $1,267.50 |
| BO | Business Operations | 3.40 | $3,723.00 |
| CA | Case Administration [B110] | 67.40 | $44,469.00 |
| CG | Corporate Governance/Board Mtr | 4.20 | $4,044.00 |
| CMC | Creditor Mtgs & Communications | 1.50 | $1,642.50 |
| CO | Claims Admin/Objections[B310] | 1.00 | $845.00 |
| EB | Employee Benefit/Pension-B220 | 30.10 | $27,226.50 |
| EC | Executory Contracts [B185] | 4.70 | $3,842.50 |
| FD | First Day | 29.40 | $28,469.50 |
| FF | Financial Filings [B110] | 33.70 | $28,548.00 |
| FN | Financing [B230] | 15.40 | $15,244.00 |
| GC | General Creditors Comm. [B150] | 5.90 | $5,514.00 |
| HE | Hearing | 33.00 | $22,812.00 |
| II | Insurance Issues | 10.20 | $11,014.00 |
| MC | Meeting of Creditors [B150] | 1.30 | $1,423.50 |
| PR | PSZ&J Retention | 4.60 | $4,460.00 |
| RP | Retention of Prof. [B160] | 59.60 | $48,039.50 |
| SL | Stay Litigation [B140] | 0.30 | $215.00 |
| TI | Tax Issues [B240] | 0.10 | $109.50 |
| | | 365.70 | $304,818.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    -00003

Page:    4
Invoice 127596
March 31, 2021

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $177.10 |
| Filing Fee [E112] | $3,476.00 |
| Lexis/Nexis- Legal Research [E | $193.13 |
| Pacer - Court Research | $264.40 |
| Postage [E108] | $24.00 |
| Reproduction Expense [E101] | $700.60 |
| Reproduction/ Scan Copy | $877.80 |
| | $5,713.03 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    -00003

Page:    5
Invoice 127596
March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 03/12/2021 | BMM | AA | Call with J. Rosell regarding 365(n)(4) research. | 0.50 | 695.00 | $347.50 |
| 03/17/2021 | BMM | AA | Research 365(n). | 0.80 | 695.00 | $556.00 |
| 03/18/2021 | BMM | AA | Research 365(n). | 1.80 | 695.00 | $1,251.00 |
| 03/19/2021 | BMM | AA | Draft letter in response to Buckeye letter. | 0.70 | 695.00 | $486.50 |
| 03/27/2021 | MFC | AA | Review and comment to Form 426 re MobiTV India. | 0.20 | 1095.00 | $219.00 |
| 03/29/2021 | MFC | AA | Emails re Form 426 (.1); review final version (.1); emails with D. Potts re filing of same (.1). | 0.30 | 1095.00 | $328.50 |
| | | | | 4.30 | | $3,188.50 |
| **Asset Disposition [B130]** | | | | | | |
| 03/01/2021 | DG | AD | Call with FTI team re: sale process (.3); call with FTI team and clients re: same (.6); review schedule and sale timeline (.1) | 1.00 | 1295.00 | $1,295.00 |
| 03/01/2021 | JHR | AD | Correspondence with client re: sale process | 0.50 | 845.00 | $422.50 |
| 03/01/2021 | JHR | AD | Revise sale timeline | 0.50 | 845.00 | $422.50 |
| 03/01/2021 | BLW | AD | Draft Propose sale and marketing time line. | 0.20 | 750.00 | $150.00 |
| 03/01/2021 | BLW | AD | Draft Form Confidentiality agreement re: Asset Sale. | 0.20 | 750.00 | $150.00 |
| 03/02/2021 | DG | AD | Review documents in preparation for first day hearing (.7); attend first day hearing (2.6) | 3.30 | 1295.00 | $4,273.50 |
| 03/02/2021 | JHR | AD | Call with B. Wallen re: bid procedures motion | 0.30 | 845.00 | $253.50 |
| 03/02/2021 | JHR | AD | Call with potential bidder | 0.20 | 845.00 | $169.00 |
| 03/02/2021 | JHR | AD | Correspondence with Ally re: sale timeline | 0.20 | 845.00 | $169.00 |
| 03/02/2021 | JHR | AD | Revise form NDA | 0.30 | 845.00 | $253.50 |
| 03/02/2021 | JHR | AD | Call with Ally re: sale process | 0.60 | 845.00 | $507.00 |
| 03/02/2021 | JHR | AD | Analyze Ally sale timeline | 0.30 | 845.00 | $253.50 |
| 03/02/2021 | BLW | AD | Begin drafting sale motion. | 1.20 | 750.00 | $900.00 |
| 03/03/2021 | JHR | AD | Analyze revised NDAs | 0.40 | 845.00 | $338.00 |
| 03/03/2021 | JHR | AD | Call with M. Porter re: form APA | 0.30 | 845.00 | $253.50 |
| 03/03/2021 | BLW | AD | Draft Sale Motion, Bid Procedures Order, and | 7.20 | 750.00 | $5,400.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:     6
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Exhibits thereto. | | | |
| 03/04/2021 | JHR | AD | Revise bid procedures motion | 1.30 | 845.00 | $1,098.50 |
| 03/05/2021 | JHR | AD | Correspondence with lenders and client re: bid procedures motion | 0.40 | 845.00 | $338.00 |
| 03/05/2021 | JHR | AD | Revise NDAs for sale process | 0.50 | 845.00 | $422.50 |
| 03/05/2021 | JHR | AD | Correspondence with B. Wallen re: bid procedures motion | 0.20 | 845.00 | $169.00 |
| 03/05/2021 | BLW | AD | Revise Sale Motion, Order, and exhibits thereto. | 1.80 | 750.00 | $1,350.00 |
| 03/06/2021 | DG | AD | Emails with Tennenbaum and Rosell re: bid procedures issue | 0.30 | 1295.00 | $388.50 |
| 03/06/2021 | JHR | AD | Revise interested party NDAs | 0.50 | 845.00 | $422.50 |
| 03/06/2021 | BLW | AD | Revise Sale motion and Order re: Comments received. | 0.30 | 750.00 | $225.00 |
| 03/07/2021 | DG | AD | Further review of markup of bid procedures (.3); emails with Chris Lewand and Jason Rosell re: same (.1) | 0.40 | 1295.00 | $518.00 |
| 03/07/2021 | JHR | AD | Revise NDAs | 0.20 | 845.00 | $169.00 |
| 03/07/2021 | JHR | AD | Revise bid procedures motion and proposed order | 2.10 | 845.00 | $1,774.50 |
| 03/07/2021 | BLW | AD | Revise Sale Motion. | 0.20 | 750.00 | $150.00 |
| 03/08/2021 | PEC | AD | Draft Notice Regarding Sale Motion (.3); File and service (.3) | 0.60 | 460.00 | $276.00 |
| 03/08/2021 | MFC | AD | Emails to/from J. Rosell regarding sale motion issues. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | MFC | AD | Revise and finalize bid procedures/sale motion. | 0.40 | 1095.00 | $438.00 |
| 03/08/2021 | BDD | AD | Email M. Caloway re bid procedures notice | 0.10 | 460.00 | $46.00 |
| 03/08/2021 | JHR | AD | Revise NDAs | 0.50 | 845.00 | $422.50 |
| 03/08/2021 | JHR | AD | Call with Ally re: sale update | 0.20 | 845.00 | $169.00 |
| 03/09/2021 | JHR | AD | Revise NDAs | 0.40 | 845.00 | $338.00 |
| 03/10/2021 | JHR | AD | Revise NDAs | 0.20 | 845.00 | $169.00 |
| 03/12/2021 | JHR | AD | Correspondence with Ally re: material contracts to be transferred | 0.10 | 845.00 | $84.50 |
| 03/12/2021 | JHR | AD | Correspondence with ATEME re: sale process | 0.20 | 845.00 | $169.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    7
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2021 | JHR | AD | Revise NDAs | 0.60 | 845.00 | $507.00 |
| 03/15/2021 | JHR | AD | Revise form NDA | 0.40 | 845.00 | $338.00 |
| 03/16/2021 | MFC | AD | Email from UST regarding bid procedures comments. | 0.10 | 1095.00 | $109.50 |
| 03/16/2021 | JHR | AD | Revise NDAs | 0.30 | 845.00 | $253.50 |
| 03/17/2021 | MFC | AD | Email from prospective bidder. | 0.10 | 1095.00 | $109.50 |
| 03/17/2021 | MFC | AD | Emails regarding UST comments to bid procedures (.2) and research re same (.5). | 0.70 | 1095.00 | $766.50 |
| 03/17/2021 | JHR | AD | Revise NDAs | 0.20 | 845.00 | $169.00 |
| 03/17/2021 | JHR | AD | Analyze UST comments to bid procedures motion | 0.60 | 845.00 | $507.00 |
| 03/18/2021 | JHR | AD | Correspondence with UST on bidding procedures concerns | 0.50 | 845.00 | $422.50 |
| 03/19/2021 | MFC | AD | Emails regarding response to UST bid procedures comments. | 0.10 | 1095.00 | $109.50 |
| 03/19/2021 | MFC | AD | Call with J. Rosell and B. Wallen regarding bid procedures order and issues and other final orders. | 0.20 | 1095.00 | $219.00 |
| 03/19/2021 | JHR | AD | Call with Ally re: sale update | 0.30 | 845.00 | $253.50 |
| 03/22/2021 | MFC | AD | Emails from/to UST regarding bid procedures motion and objection. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | JHR | AD | Call with M. Sweet re: sale issues | 0.10 | 845.00 | $84.50 |
| 03/22/2021 | JHR | AD | Correspondence with UST re: bid procedures | 0.20 | 845.00 | $169.00 |
| 03/23/2021 | MFC | AD | Revise and circulate bid procedures order. | 0.20 | 1095.00 | $219.00 |
| 03/23/2021 | JHR | AD | Revise bid procedures order | 0.40 | 845.00 | $338.00 |
| 03/23/2021 | JHR | AD | Conference call with M. Porter and FTI re: sale process | 1.00 | 845.00 | $845.00 |
| 03/23/2021 | JHR | AD | Revise NDAs | 0.20 | 845.00 | $169.00 |
| 03/24/2021 | DG | AD | Review UST limited objection to bidding procedures (.3); review and respond to emails with FTI team re: same (.1) | 0.40 | 1295.00 | $518.00 |
| 03/24/2021 | DG | AD | Call with Jason Rosell re: status update | 0.50 | 1295.00 | $647.50 |
| 03/24/2021 | MFC | AD | Emails from UST regarding bid procedures order. | 0.10 | 1095.00 | $109.50 |
| 03/24/2021 | MFC | AD | Emails from/to CIT regarding equipment lease and | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    8
Invoice 127596
March 31, 2021

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | rejection issues. | | | |
| 03/24/2021 | MFC | AD | Review UST objection to bid procedures. | 0.10 | 1095.00 | $109.50 |
| 03/24/2021 | JHR | AD | Draft response to UST re: bid procedures and related correspondence with B. Wallen | 0.50 | 845.00 | $422.50 |
| 03/24/2021 | BLW | AD | Research re: UST Objection re: Bid Procedures. | 0.20 | 750.00 | $150.00 |
| 03/25/2021 | DG | AD | Review committee draft objection to sale motion (.7) and J. Rosell email re: same (.1) | 0.80 | 1295.00 | $1,036.00 |
| 03/25/2021 | DG | AD | Review M. Litvak response on sale motion objection | 0.10 | 1295.00 | $129.50 |
| 03/25/2021 | MFC | AD | Review PWC term sheet. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | JHR | AD | Call with B. Wallen re: UST objection to bid procedures | 0.20 | 845.00 | $169.00 |
| 03/25/2021 | JHR | AD | Conference call with FTI and client re: T-Mobile sale issues | 0.70 | 845.00 | $591.50 |
| 03/25/2021 | JHR | AD | Research re: objections to bid procedures motion | 1.10 | 845.00 | $929.50 |
| 03/25/2021 | JHR | AD | Revise NDAs and review revised interested parties list | 0.30 | 845.00 | $253.50 |
| 03/25/2021 | BLW | AD | Review UST Objection to BidProcedures and Research re: same. | 1.30 | 750.00 | $975.00 |
| 03/25/2021 | BLW | AD | Revise Bid Procedures and Order re: same re: UST Objection and Call with Mr. Rosell re: same (.2). | 1.60 | 750.00 | $1,200.00 |
| 03/25/2021 | BLW | AD | Review Committee draft Bid Procedures Objection | 0.50 | 750.00 | $375.00 |
| 03/25/2021 | BLW | AD | Review Committee draft Bid procedures objection. | 0.40 | 750.00 | $300.00 |
| 03/26/2021 | DG | AD | Call with T-Mobile (.5); call with clients re T-Mobile contract and impact on sale (.6) | 1.10 | 1295.00 | $1,424.50 |
| 03/26/2021 | MFC | AD | Review Committee's draft objection to bid procedures. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | AD | Emails regarding UST bid procedures objection. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | JHR | AD | Call with Ally re: bid procedures and related revisions | 0.40 | 845.00 | $338.00 |
| 03/26/2021 | JHR | AD | Conference call with FTI and PSZJ re: sale process | 0.40 | 845.00 | $338.00 |
| 03/26/2021 | JHR | AD | Conference call with client / FTI / PSZJ re: sale issues | 0.50 | 845.00 | $422.50 |
| 03/26/2021 | JHR | AD | Conference call with Committee re: sale issues | 0.30 | 845.00 | $253.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    9
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2021 | BLW | AD | Attention to Amended Bid Procedures Order. | 0.10 | 750.00 | $75.00 |
| 03/27/2021 | JHR | AD | Call with Ally re: status of sale process | 0.20 | 845.00 | $169.00 |
| 03/28/2021 | DG | AD | Review and respond to emails re: TMobile situation and sale impact | 0.20 | 1295.00 | $259.00 |
| 03/29/2021 | MFC | AD | Call with committee counsel regarding status update and next steps. | 0.50 | 1095.00 | $547.50 |
| 03/29/2021 | MFC | AD | Call with Ally counsel regarding status update and next steps. | 0.50 | 1095.00 | $547.50 |
| 03/29/2021 | MFC | AD | Email from prospective purchaser. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | JHR | AD | Conference call with M. Caloway and Ally re: sale update | 0.50 | 845.00 | $422.50 |
| 03/29/2021 | JHR | AD | Analyze impact of T-Mobile transition | 1.60 | 845.00 | $1,352.00 |
| 03/29/2021 | JHR | AD | Call with Tivo re: license agreement | 0.20 | 845.00 | $169.00 |
| 03/29/2021 | JHR | AD | Conference call with client and FTI re: sale process | 0.50 | 845.00 | $422.50 |
| 03/30/2021 | MFC | AD | Review TMobobile press release. | 0.10 | 1095.00 | $109.50 |
| 03/30/2021 | MFC | AD | Call with UST re developments and next steps. | 0.30 | 1095.00 | $328.50 |
| 03/30/2021 | MFC | AD | Email to J. Rosell re call with UST. | 0.10 | 1095.00 | $109.50 |
| 03/30/2021 | JHR | AD | Conference call with NCTC re: sale process | 0.60 | 845.00 | $507.00 |
| 03/30/2021 | JHR | AD | Correspondence with M. Sweet re: NCTC | 0.20 | 845.00 | $169.00 |
| 03/30/2021 | JHR | AD | Conference call with FTI and Committee re: sale issues | 0.60 | 845.00 | $507.00 |
| 03/31/2021 | JHR | AD | Call with NCTC counsel | 0.20 | 845.00 | $169.00 |
| 03/31/2021 | JHR | AD | Conference call with Committee re: sale process | 0.40 | 845.00 | $338.00 |
| 03/31/2021 | JHR | AD | Prepare revised sale timeline | 0.40 | 845.00 | $338.00 |
| 03/31/2021 | JHR | AD | Correspondence re: NDAs | 0.20 | 845.00 | $169.00 |
| 03/31/2021 | JHR | AD | Call with C. Tennenbaum re: sale process | 0.60 | 845.00 | $507.00 |
| | | | | 54.10 | | $48,721.00 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2021 | JHR | BL | Correspondence with client re: various creditor inquiries | 0.30 | 845.00 | $253.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    -00003

Page:    10
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2021 | JHR | BL | Call with C. Tennenbaum re: critical vendor issues | 0.30 | 845.00 | $253.50 |
| 03/31/2021 | JHR | BL | Analyze global settlement issues with T-Mobile | 0.90 | 845.00 | $760.50 |
| | | | | 1.50 | | $1,267.50 |

### Business Operations

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/04/2021 | MFC | BO | Emails regarding initial debtor interview with UST. | 0.30 | 1095.00 | $328.50 |
| 03/05/2021 | MFC | BO | Email correspondence to J. Rosell regarding cyber security issues. | 0.20 | 1095.00 | $219.00 |
| 03/05/2021 | MFC | BO | Call with J. Rosell regarding cybersecurity agreement issues. | 0.20 | 1095.00 | $219.00 |
| 03/05/2021 | MFC | BO | Emails regarding initial debtor interview with UST. | 0.10 | 1095.00 | $109.50 |
| 03/07/2021 | MFC | BO | Emails to/from FTI regarding initial debtor interview with UST. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | MFC | BO | Emails with FTI and client regarding IDI. | 0.20 | 1095.00 | $219.00 |
| 03/09/2021 | MFC | BO | Emails regarding materials prepared for IDI. | 0.10 | 1095.00 | $109.50 |
| 03/09/2021 | MFC | BO | IDI prep meeting with client and FTI. | 0.60 | 1095.00 | $657.00 |
| 03/09/2021 | MFC | BO | Emails to UST regarding IDI business information. | 0.20 | 1095.00 | $219.00 |
| 03/10/2021 | MFC | BO | Initial debtor interview with UST. | 0.70 | 1095.00 | $766.50 |
| 03/10/2021 | MFC | BO | Follow-up emails after IDI. | 0.20 | 1095.00 | $219.00 |
| 03/10/2021 | MFC | BO | Additional emails regarding IDI follow-up. | 0.20 | 1095.00 | $219.00 |
| 03/16/2021 | MFC | BO | Emails regarding initial reporting requirements and review same. | 0.30 | 1095.00 | $328.50 |
| | | | | 3.40 | | $3,723.00 |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/01/2021 | PEC | CA | Review Docket for First Day Motions filed | 0.10 | 460.00 | $46.00 |
| 03/01/2021 | PEC | CA | Review and revise Index to First Day Binder | 0.10 | 460.00 | $46.00 |
| 03/01/2021 | PEC | CA | Revise and review Pro Hac Vice Motion for Max Litvak, Esq. (.1); File and upload order (.1) | 0.20 | 460.00 | $92.00 |
| 03/01/2021 | PEC | CA | Revise and review Pro Hac Vice Motion for Jason | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    -00003

Page:    11
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Rosell, Esq. (.1); File and upload order (.1) | | | |
| 03/01/2021 | PEC | CA | Revise and review Pro Hac Vice Motion for Debra Grassgreen, Esq. (.1); File and upload order (.1) | 0.20 | 460.00 | $92.00 |
| 03/01/2021 | MFC | CA | Emails regarding judge assignment. | 0.10 | 1095.00 | $109.50 |
| 03/01/2021 | MFC | CA | Emails with P. Cuniff regarding index and agenda and service issues. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | CA | EMails to/from Stretto regarding UST matrix request. | 0.10 | 1095.00 | $109.50 |
| 03/01/2021 | MFC | CA | EMails with P. Cuniff regarding pro hac motions. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | CA | EMails from/to M. Litvak and J. Rosell regarding first day hearing issues. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | CA | Emails from/to C. Robinson regarding first day hearing Zoom issues. | 0.10 | 1095.00 | $109.50 |
| 03/01/2021 | MFC | CA | Revise orders to incorporate UST comments. | 0.70 | 1095.00 | $766.50 |
| 03/01/2021 | MFC | CA | Emails regarding judge reassignments. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | CA | Multiple emails from/to Stretto regarding service issues. | 0.40 | 1095.00 | $438.00 |
| 03/01/2021 | MFC | CA | EMails from/to chambers and UST regarding first and second day hearings. | 0.30 | 1095.00 | $328.50 |
| 03/01/2021 | MFC | CA | EMails to/from Ally counsel regarding first day hearing. | 0.10 | 1095.00 | $109.50 |
| 03/01/2021 | MFC | CA | Emails to/from P. Cuniff regarding agenda issues. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | CA | Review, revise and finalize agenda for filing. | 0.70 | 1095.00 | $766.50 |
| 03/01/2021 | MFC | CA | Call with J. Rosell regarding tomorrow's hearing. | 0.30 | 1095.00 | $328.50 |
| 03/01/2021 | MFC | CA | Prepare for tomorrow's hearing. | 2.60 | 1095.00 | $2,847.00 |
| 03/01/2021 | MFC | CA | Conference with P. Cuniff and C. Robinson regarding Zoom registrations and related issues. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | BDD | CA | Email M. Caloway re service of pleadings going forward | 0.10 | 460.00 | $46.00 |
| 03/01/2021 | BDD | CA | Email M. Litvak re new matter opening | 0.10 | 460.00 | $46.00 |
| 03/01/2021 | BDD | CA | Update WIP and email J. Rosell and M. Caloway re same | 0.50 | 460.00 | $230.00 |
| 03/01/2021 | BDD | CA | Email M. Caloway re new post-petition matter | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    12
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 375.00 | $150.00 |
| 03/01/2021 | CRR | CA | Review, filing of petitions and first day motions and confer with J. Rosell, M. Caloway, staff re same | 2.90 | 925.00 | $2,682.50 |
| 03/01/2021 | CRR | CA | Review ECF re case assignment | 0.10 | 925.00 | $92.50 |
| 03/02/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Order Approving Joint Admin Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Order Approving Customer Programs Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Order Approving Consolidated Creditors Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Order Approving Stretto Retention Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Interim Order Final Hearing Regarding Critical Vendor Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Interim Order Final Hearing Regarding Utilities Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Interim Order Final Hearing Regarding Wages Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Interim Order Final Hearing Regarding Cash Management Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Hearing Regarding First Omnibus Objection to Executory Contracts Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | MFC | CA | Emails to/from P. Cuniff regarding notices for orders and second day hearing. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    13
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2021 | MFC | CA | Emails to/from P. Cuniff regarding uploading of revised orders. | 0.20 | 1095.00 | $219.00 |
| 03/02/2021 | MFC | CA | PSZJ group call to discuss next steps. | 0.40 | 1095.00 | $438.00 |
| 03/02/2021 | CJB | CA | Document request for Patty Cuniff. | 1.10 | 350.00 | $385.00 |
| 03/02/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 03/02/2021 | BDD | CA | Update WIP and email PSZJ team re same | 0.20 | 460.00 | $92.00 |
| 03/02/2021 | BDD | CA | Team call re 2nd day motions and other filings | 0.20 | 460.00 | $92.00 |
| 03/02/2021 | BDD | CA | Further revisions to WIP following team call and email PSZJ team re same | 0.30 | 460.00 | $138.00 |
| 03/02/2021 | BDD | CA | Email M. Caloway re critical dates | 0.10 | 460.00 | $46.00 |
| 03/02/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 375.00 | $187.50 |
| 03/02/2021 | JHR | CA | Analyze potential 341 meeting dates with filing of schedules | 0.20 | 845.00 | $169.00 |
| 03/02/2021 | JHR | CA | Attend PSZJ WIP call | 0.30 | 845.00 | $253.50 |
| 03/02/2021 | BLW | CA | PSZJ team call re: First Day Hearing and next steps. | 0.30 | 750.00 | $225.00 |
| 03/03/2021 | DG | CA | Review and respond to inquiry re: case background from Cooley counsel | 0.10 | 1295.00 | $129.50 |
| 03/03/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | PEC | CA | Coordinate preparation of 2002 Service List | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | MFC | CA | Review updated docket. | 0.20 | 1095.00 | $219.00 |
| 03/03/2021 | MFC | CA | Emails from/to Stretto regarding service of first day orders. | 0.20 | 1095.00 | $219.00 |
| 03/03/2021 | CJB | CA | Document request for Patty Cuniff. | 0.20 | 350.00 | $70.00 |
| 03/03/2021 | CJB | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 03/03/2021 | BDD | CA | Email P. Cuniff re critical dates | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | BDD | CA | Email N. Brown re Mobi pleadings filed | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 375.00 | $150.00 |
| 03/04/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 03/04/2021 | PEC | CA | Revise and review 2002 Email/First Class Mail Service List | 2.50 | 460.00 | $1,150.00 |
| 03/04/2021 | PEC | CA | Draft Initial Critical Dates Memo | 2.30 | 460.00 | $1,058.00 |
| 03/04/2021 | MFC | CA | Creditor inquiry regarding service issue. | 0.10 | 1095.00 | $109.50 |
| 03/04/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 03/04/2021 | BDD | CA | Email P. Cuniff re critical dates | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | CA | Email G. Brandt re conflicts | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/05/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 460.00 | $46.00 |
| 03/05/2021 | PEC | CA | Revise, review and circulate Initial Critical Dates Memo | 1.10 | 460.00 | $506.00 |
| 03/05/2021 | MFC | CA | Emails to/from chambers regarding special hearing date and omnibus hearing dates. | 0.30 | 1095.00 | $328.50 |
| 03/05/2021 | BDD | CA | Email J. Rosell re WIP | 0.10 | 460.00 | $46.00 |
| 03/05/2021 | BDD | CA | Emails G. Brandt re conflicts check | 0.10 | 460.00 | $46.00 |
| 03/05/2021 | BDD | CA | Emails A. Bonn re conflicts check | 0.10 | 460.00 | $46.00 |
| 03/05/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/07/2021 | MFC | CA | Reviewing upcoming deadlines. | 0.20 | 1095.00 | $219.00 |
| 03/08/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/08/2021 | PEC | CA | Review 2002 Service List | 0.30 | 460.00 | $138.00 |
| 03/08/2021 | PEC | CA | File Certification of Counsel Regarding Order Scheduling Omnibus Hearing Dates (.1); Upload Order (.1) | 0.20 | 460.00 | $92.00 |
| 03/08/2021 | PEC | CA | Revise and review 341 Notice (.2); File and serve same (.2) | 0.40 | 460.00 | $184.00 |
| 03/08/2021 | PEC | CA | Update critical dates | 0.20 | 460.00 | $92.00 |
| 03/08/2021 | MFC | CA | Emails from/to chambers regarding hearing date issues. | 0.20 | 1095.00 | $219.00 |
| 03/08/2021 | MFC | CA | Emails to/from P. Cuniff and B. Dassa regarding | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | notices for motions to be filed. | | | |
| 03/08/2021 | MFC | CA | Emails with Stretto regarding service of motions and applications. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | MFC | CA | Review notices drafted. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | MFC | CA | Review updated WIP list. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | MFC | CA | Attention to omnibus and special hearing notices | 0.30 | 1095.00 | $328.50 |
| 03/08/2021 | MFC | CA | Emails to group regarding changes to top 30 list. | 0.20 | 1095.00 | $219.00 |
| 03/08/2021 | MFC | CA | Email to chambers regarding omni hearing COC and order. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/08/2021 | BDD | CA | Email P. Cuniff re critical dates memo | 0.10 | 460.00 | $46.00 |
| 03/08/2021 | BDD | CA | Update WIP and email J. Rosell, M. Caloway and B. Wallen re same | 0.70 | 460.00 | $322.00 |
| 03/08/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/09/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/09/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 03/09/2021 | MFC | CA | Emails from/to Stretto and P. Cuniff re filing and service issues. | 0.20 | 1095.00 | $219.00 |
| 03/09/2021 | MFC | CA | Emails with J. Rosell regarding hearing issues. | 0.10 | 1095.00 | $109.50 |
| 03/09/2021 | MFC | CA | Emails regarding remaining motions to be filed. | 0.10 | 1095.00 | $109.50 |
| 03/09/2021 | CJB | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 03/09/2021 | BDD | CA | Further updates to WIP and email PSZJ team re same | 0.20 | 460.00 | $92.00 |
| 03/09/2021 | JHR | CA | Revise WIP list | 0.40 | 845.00 | $338.00 |
| 03/10/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/10/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 03/10/2021 | MFC | CA | Weekly WIP update call. | 0.50 | 1095.00 | $547.50 |
| 03/10/2021 | BDD | CA | Revisions to WIP and email PSZJ team re same | 0.10 | 460.00 | $46.00 |
| 03/10/2021 | BDD | CA | PSZJ team call re misc. ch. 11 issues going forward | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:   16
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2021 | JHR | CA | Prepare for PSZJ WIP call | 0.20 | 845.00 | $169.00 |
| 03/10/2021 | JHR | CA | Attend weekly PSZJ WIP call | 0.50 | 845.00 | $422.50 |
| 03/10/2021 | BLW | CA | Weekly wip call. | 0.50 | 750.00 | $375.00 |
| 03/11/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/11/2021 | PEC | CA | File and serve Notice of Special Hearing Date (.2); Draft Certificate of Service (.1) | 0.30 | 460.00 | $138.00 |
| 03/11/2021 | PEC | CA | Revise and review 2002 Service List | 0.80 | 460.00 | $368.00 |
| 03/11/2021 | PEC | CA | Update critical dates | 0.50 | 460.00 | $230.00 |
| 03/11/2021 | MFC | CA | Emails to/from P. Cuniff and Stretto regarding filing and service of notice of special hearing. | 0.20 | 1095.00 | $219.00 |
| 03/11/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/11/2021 | JHR | CA | Review draft notice of special hearing | 0.10 | 845.00 | $84.50 |
| 03/12/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/12/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/12/2021 | PEC | CA | Update critical dates | 0.70 | 460.00 | $322.00 |
| 03/12/2021 | PEC | CA | File and serve Amended Notice of Special Hearing Date (.2); Draft Certificate of Service (.1) | 0.30 | 460.00 | $138.00 |
| 03/12/2021 | MFC | CA | Review and revise critical dates memo. | 0.30 | 1095.00 | $328.50 |
| 03/12/2021 | MFC | CA | Emails to.from P. Cuniff regarding filing and service of amended notice. | 0.10 | 1095.00 | $109.50 |
| 03/12/2021 | CJB | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 03/12/2021 | BDD | CA | Email M. Caloway re critical dates memo | 0.10 | 460.00 | $46.00 |
| 03/12/2021 | BDD | CA | Email B. Wallen re critical dates memo | 0.10 | 460.00 | $46.00 |
| 03/12/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/15/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/15/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 03/15/2021 | MFC | CA | Emails from/to creditor and Stretto regarding service | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| | | | issue. | | | |
| 03/15/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/15/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/15/2021 | JHR | CA | Review critical dates memorandum | 0.20 | 845.00 | $169.00 |
| 03/16/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/16/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 03/16/2021 | MFC | CA | Emails with D. Potts regarding filing of initial reporting requirements. | 0.20 | 1095.00 | $219.00 |
| 03/16/2021 | MFC | CA | Emails with Stretto regarding service of initial reporting. | 0.10 | 1095.00 | $109.50 |
| 03/16/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/16/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/17/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/17/2021 | PEC | CA | Update critical dates | 0.20 | 460.00 | $92.00 |
| 03/17/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/17/2021 | CJB | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 03/17/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/18/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/18/2021 | MFC | CA | Emails with Stretto and P. Cuniff regarding 341 notice issues. | 0.20 | 1095.00 | $219.00 |
| 03/18/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/18/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/19/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/19/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| 03/19/2021 | MFC | CA | Reviewing transcript of first day hearing for final | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    18
Invoice 127596
March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | order issues. |  |  |  |
| 03/19/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/19/2021 | CJB | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 03/19/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/19/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/20/2021 | MFC | CA | Emails regarding Committee professionals. | 0.10 | 1095.00 | $109.50 |
| 03/20/2021 | BDD | CA | Email J. Rosell re contact list | 0.10 | 460.00 | $46.00 |
| 03/22/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/22/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 03/22/2021 | BDD | CA | Revisions to contact list | 0.10 | 460.00 | $46.00 |
| 03/22/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/22/2021 | JHR | CA | Call with C. Tennenbaum re: case update | 0.40 | 845.00 | $338.00 |
| 03/22/2021 | JHR | CA | Review critical dates memorandum | 0.10 | 845.00 | $84.50 |
| 03/23/2021 | MFC | CA | Emails regarding Committee extensions. | 0.10 | 1095.00 | $109.50 |
| 03/23/2021 | BDD | CA | Update WIP and email PSZJ team re same | 0.60 | 460.00 | $276.00 |
| 03/23/2021 | BDD | CA | Emails P. Cuniff re updating critical dates memo | 0.10 | 460.00 | $46.00 |
| 03/23/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 03/24/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/24/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 03/24/2021 | MFC | CA | Review updated WIP list. | 0.10 | 1095.00 | $109.50 |
| 03/24/2021 | MFC | CA | PSZJ team WIP call. | 0.50 | 1095.00 | $547.50 |
| 03/24/2021 | BDD | CA | PSZJ team WIP call | 0.50 | 460.00 | $230.00 |
| 03/24/2021 | BDD | CA | Further edits to WIP | 0.20 | 460.00 | $92.00 |
| 03/24/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/24/2021 | JHR | CA | Attend weekly WIP call | 0.50 | 845.00 | $422.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/25/2021 | PEC | CA | Prepare Certification of Counsel Regarding Utilities Motion | 0.40 | 460.00 | $184.00 |
| 03/25/2021 | PEC | CA | Prepare Certification of Counsel Regarding Wages Motion | 0.40 | 460.00 | $184.00 |
| 03/25/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 03/25/2021 | MFC | CA | Review NOAs filed. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | MFC | CA | Emails to/from P. Cuniff regarding hearing agenda. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | MFC | CA | Emails to/from chambers regarding Zoom link for omnibus hearing. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | MFC | CA | Review and edit draft agenda. | 0.40 | 1095.00 | $438.00 |
| 03/25/2021 | MFC | CA | Call with P. Cuniff regarding agenda issues. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | MFC | CA | Review revised agenda. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | MFC | CA | Email to group  regarding draft agenda. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 03/25/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/26/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/26/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 03/26/2021 | MFC | CA | Emails to/from P. Cuniff regarding FTI COC and revisions to agenda. | 0.30 | 1095.00 | $328.50 |
| 03/26/2021 | MFC | CA | Review further revised agenda versions | 0.30 | 1095.00 | $328.50 |
| 03/26/2021 | MFC | CA | Emails to/from J. Rosell regarding draft agenda and status of various items. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | CA | Emails to chambers regarding uploaded orders and agenda issues. | 0.20 | 1095.00 | $219.00 |
| 03/26/2021 | MFC | CA | Emails with Stretto regarding service of first day orders and hearing agenda. | 0.20 | 1095.00 | $219.00 |
| 03/26/2021 | MFC | CA | Emails with chambers regarding hearing binders. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MBL | CA | Attend call with lender professionals and team re case issues. | 0.50 | 1125.00 | $562.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    -00003

Page:    20
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2021 | MBL | CA | Follow-up calls with team and client re case issues and next steps. | 0.80 | 1125.00 | $900.00 |
| 03/26/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 03/26/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/27/2021 | MFC | CA | Email correspondence to chambers regarding 3/30 hearing. | 0.20 | 1095.00 | $219.00 |
| 03/27/2021 | MFC | CA | Emails to/from J. Rosell regarding hearing issues. | 0.20 | 1095.00 | $219.00 |
| 03/27/2021 | MFC | CA | Emails to/from UST regarding adjournment of hearing. | 0.10 | 1095.00 | $109.50 |
| 03/27/2021 | MFC | CA | Emails to/from M. Litvak and C. Knotts regarding hearing attendance sign ups. | 0.10 | 1095.00 | $109.50 |
| 03/27/2021 | MFC | CA | Prepare amended agenda. | 0.10 | 1095.00 | $109.50 |
| 03/27/2021 | MBL | CA | Emails with team and lender counsel re timing issues. | 0.10 | 1125.00 | $112.50 |
| 03/29/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/29/2021 | MFC | CA | Emails regarding hearing adjournment. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | MFC | CA | Revise amended agenda. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | MFC | CA | Emails to/from P. Cuniff regarding amended agenda issues. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | MFC | CA | Emails to/from chambers regarding hearing issues. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | MFC | CA | Review NOA's filed. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 03/29/2021 | BDD | CA | Email J. Rosell re WIP | 0.10 | 460.00 | $46.00 |
| 03/29/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 03/30/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/30/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 03/30/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 03/30/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    -00003

| Date | | | | Hours | Rate | Amount |
|------|------|------|-------------|------:|------:|-------:|
| 03/30/2021 | BDD | CA | Update WIP and email J. Rosell, M. Caloway, and B. Wallen re same | 0.50 | 460.00 | $230.00 |
| 03/30/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 03/30/2021 | JHR | CA | Revise WIP list | 0.10 | 845.00 | $84.50 |
| 03/31/2021 | MFC | CA | Email to Fenwick regarding COC and revised order. | 0.10 | 1095.00 | $109.50 |
| 03/31/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/31/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| 03/31/2021 | MFC | CA | Review updated WIP list. | 0.10 | 1095.00 | $109.50 |
| 03/31/2021 | MFC | CA | Review upcoming deadlines. | 0.10 | 1095.00 | $109.50 |
| 03/31/2021 | MFC | CA | Emails with P. Cuniff regarding agenda items for 4/7 hearing. | 0.10 | 1095.00 | $109.50 |
| 03/31/2021 | CJB | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 03/31/2021 | BDD | CA | Review extended objections dates, update WIP and email J. Rosell re same | 0.20 | 460.00 | $92.00 |
| 03/31/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| | | | | **67.40** | | **$44,469.00** |

### Corporate Governance/Board Mtr

| Date | | | | Hours | Rate | Amount |
|------|------|------|-------------|------:|------:|-------:|
| 03/09/2021 | DG | CG | Review Board Meeting Materials | 0.40 | 1295.00 | $518.00 |
| 03/10/2021 | JHR | CG | Attend 3/10 board meeting | 1.00 | 845.00 | $845.00 |
| 03/23/2021 | JHR | CG | Review board presentation | 0.10 | 845.00 | $84.50 |
| 03/24/2021 | JHR | CG | Attend 3/24 board call | 0.80 | 845.00 | $676.00 |
| 03/27/2021 | JHR | CG | Attend 3/27 board meeting | 0.50 | 845.00 | $422.50 |
| 03/27/2021 | DG | CG | Board Call re: TMobile and sale issues | 0.70 | 1295.00 | $906.50 |
| 03/31/2021 | JHR | CG | Attend board meeting | 0.70 | 845.00 | $591.50 |
| | | | | **4.20** | | **$4,044.00** |

### Creditor Mtgs & Communications

| Date | | | | Hours | Rate | Amount |
|------|------|------|-------------|------:|------:|-------:|
| 03/08/2021 | MFC | CMC | Creditor call regarding pleadings received and | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391  -00003

Page:    22
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | related issues. | | | |
| 03/10/2021 | MFC | CMC | Creditor call regarding filing and related issues. | 0.20 | 1095.00 | $219.00 |
| 03/16/2021 | MFC | CMC | Call with HTC regarding filing and related issues. | 0.20 | 1095.00 | $219.00 |
| 03/17/2021 | MFC | CMC | Research regarding HTC (.2) and emails with company and FTI re same (.1). | 0.30 | 1095.00 | $328.50 |
| 03/23/2021 | MFC | CMC | Creditor call. | 0.20 | 1095.00 | $219.00 |
| 03/25/2021 | MFC | CMC | Creditor call. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | CMC | Creditor call. | 0.30 | 1095.00 | $328.50 |
| | | | | **1.50** | | **$1,642.50** |

**Claims Admin/Objections[B310]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2021 | JHR | CO | Correspondence with FTI re: critical vendor payments | 0.40 | 845.00 | $338.00 |
| 03/19/2021 | JHR | CO | Correspondence with client re: Agile claim | 0.20 | 845.00 | $169.00 |
| 03/22/2021 | JHR | CO | Correspondence with client re: critical vendor issues | 0.20 | 845.00 | $169.00 |
| 03/22/2021 | JHR | CO | Revise critical vendor agreement | 0.20 | 845.00 | $169.00 |
| | | | | **1.00** | | **$845.00** |

**Employee Benefit/Pension-B220**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | MFC | EB | Emails to/from B. Wallen regarding UST issues with wages motion. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | EB | Emails from/to J. Rosell and B. Wallen regarding wage motion issues. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | EB | Emails with FTI and company regarding wage motion issues. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | BLW | EB | Obtain Supplemental info for and address UST Comments to wage Motion. | 0.60 | 750.00 | $450.00 |
| 03/02/2021 | MFC | EB | Prepare wage motion presentation. | 0.60 | 1095.00 | $657.00 |
| 03/02/2021 | JHR | EB | Call with C. Tennenbaum re: KEIP / KERP issues | 0.20 | 845.00 | $169.00 |
| 03/02/2021 | JHR | EB | Research re: KEIP / KERP issues | 0.20 | 845.00 | $169.00 |
| 03/02/2021 | JHR | EB | Prepare KEIP / KERP term sheets | 1.20 | 845.00 | $1,014.00 |
| 03/03/2021 | JHR | EB | Revise KEIP / KERP documents | 0.80 | 845.00 | $676.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    23
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2021 | JHR | EB | Conference call with B. Wallen and C. Tennenbaum re: KEIP / KERP issues | 0.40 | 845.00 | $338.00 |
| 03/03/2021 | JHR | EB | Revise KEIP / KERP documents and related correspondence with client | 0.60 | 845.00 | $507.00 |
| 03/03/2021 | JHR | EB | Revise KEIP / KERP documents | 0.30 | 845.00 | $253.50 |
| 03/03/2021 | BLW | EB | Call with Mr. Rosell and FTI re: KIEP/KERP and Review term sheets in advance of same (.1). | 0.50 | 750.00 | $375.00 |
| 03/04/2021 | JHR | EB | Review wage and DIP orders re: PTO issues | 0.20 | 845.00 | $169.00 |
| 03/04/2021 | JHR | EB | Correspondence with client re: KEIP / KERP issues | 0.20 | 845.00 | $169.00 |
| 03/04/2021 | JHR | EB | Call with client re: PTO issues | 0.30 | 845.00 | $253.50 |
| 03/04/2021 | JHR | EB | Revise PTO message | 0.20 | 845.00 | $169.00 |
| 03/05/2021 | MFC | EB | Emails regarding KERP motion and related issues. | 0.30 | 1095.00 | $328.50 |
| 03/05/2021 | JHR | EB | Conference call with client re: KEIP issues | 0.50 | 845.00 | $422.50 |
| 03/08/2021 | MFC | EB | EMails regarding employee expense reimbursement issue (.2) and review of same (.2). | 0.40 | 1095.00 | $438.00 |
| 03/08/2021 | JHR | EB | Review PTO communication message and related correspondence with T-Mobile | 0.20 | 845.00 | $169.00 |
| 03/09/2021 | JHR | EB | Call with C. Tennenbaum re: KEIP issues | 0.20 | 845.00 | $169.00 |
| 03/10/2021 | BLW | EB | Begin drafting fti declaration in support of Keip/kerp motion. | 0.60 | 750.00 | $450.00 |
| 03/11/2021 | DG | EB | Review revised draft KEIP Motion | 1.10 | 1295.00 | $1,424.50 |
| 03/11/2021 | DG | EB | Review and respond to emails from T. Stevens re: KEIP and KERP (.4); call re: same (.5) | 0.90 | 1295.00 | $1,165.50 |
| 03/11/2021 | MFC | EB | Emails from/to client and FTI regarding employee issues. | 0.10 | 1095.00 | $109.50 |
| 03/11/2021 | MFC | EB | Emails from J. Rosell and B. Wallen regarding KERP motion. | 0.10 | 1095.00 | $109.50 |
| 03/11/2021 | MFC | EB | Prepare notice of special hearing (.2) and emails regarding same (.1) | 0.30 | 1095.00 | $328.50 |
| 03/11/2021 | MFC | EB | Emails to/from B. Wallen and J. Rosell regarding status of KERP motion. | 0.10 | 1095.00 | $109.50 |
| 03/11/2021 | MFC | EB | Multiple client and FTI comments regarding KERP motion. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    24
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2021 | JHR | EB | Revise KEIP / KERP motion | 4.30 | 845.00 | $3,633.50 |
| 03/11/2021 | JHR | EB | Revise KEIP / KERP motion | 0.40 | 845.00 | $338.00 |
| 03/11/2021 | BLW | EB | Revise KEIP/KERP Motion re: Updated terms and draft Stevens and FTI Declarations in support of same. | 5.30 | 750.00 | $3,975.00 |
| 03/12/2021 | PEC | EB | Draft Notice of KEIP Motion (.2); Prepare for filing and service (.2) | 0.40 | 460.00 | $184.00 |
| 03/12/2021 | MFC | EB | Review revised KERP motion. | 0.20 | 1095.00 | $219.00 |
| 03/12/2021 | MFC | EB | Emails to/from P. Cuniff regarding filing and service of KERP motion. | 0.20 | 1095.00 | $219.00 |
| 03/12/2021 | MFC | EB | Numerous emails regarding KERP/KEIP motion issues. | 0.30 | 1095.00 | $328.50 |
| 03/12/2021 | MFC | EB | Prepare amended notice of special hearing. | 0.10 | 1095.00 | $109.50 |
| 03/12/2021 | JHR | EB | Revise KEIP/KERP motion | 0.40 | 845.00 | $338.00 |
| 03/12/2021 | JHR | EB | Correspondence with TM re: KEIP / KERP motion | 0.20 | 845.00 | $169.00 |
| 03/12/2021 | JHR | EB | Revise KEIP / KERP motion | 0.20 | 845.00 | $169.00 |
| 03/16/2021 | DG | EB | Review KEIP and KERP motion in response to emails from Ben Hackman and UST | 0.70 | 1295.00 | $906.50 |
| 03/16/2021 | MFC | EB | Emails regarding employee issues. | 0.10 | 1095.00 | $109.50 |
| 03/17/2021 | MFC | EB | Emails regarding employee litigation claims. | 0.10 | 1095.00 | $109.50 |
| 03/17/2021 | MFC | EB | Call with FTI regarding employee claim issues. | 0.40 | 1095.00 | $438.00 |
| 03/17/2021 | MFC | EB | Emails regarding employee priority claims. | 0.20 | 1095.00 | $219.00 |
| 03/17/2021 | JHR | EB | Analyze KEIP and prepare responses to UST questions | 0.70 | 845.00 | $591.50 |
| 03/22/2021 | JHR | EB | Correspondence with TM re: PTO issues | 0.30 | 845.00 | $253.50 |
| 03/23/2021 | MFC | EB | Emails regarding employee expense reimbursement issue. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | MFC | EB | Emails regarding employee expense reimbursements. | 0.10 | 1095.00 | $109.50 |
| 03/30/2021 | BDD | EB | Email M. Caloway re KEIP motion | 0.10 | 460.00 | $46.00 |
| 03/30/2021 | JHR | EB | Conference call with labor counsel re: WARN issues | 0.40 | 845.00 | $338.00 |
| 03/30/2021 | JHR | EB | Analyze revised KEIP | 0.30 | 845.00 | $253.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   25
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2021 | MFC | EB | Emails regarding KERP/KEIP motion. | 0.20 | 1095.00 | $219.00 |
| 03/31/2021 | MFC | EB | Revise KERP order, Imhoff Declaration and notice of filing of amended order.. | 1.40 | 1095.00 | $1,533.00 |
| 03/31/2021 | MFC | EB | Review amended wages and CV orders. | 0.10 | 1095.00 | $109.50 |
| 03/31/2021 | BDD | EB | Review KERP/KEIP motion and order and emails M. Caloway re same | 0.30 | 460.00 | $138.00 |
| 03/31/2021 | JHR | EB | Correspondence with UST re: KEIP / KERP | 0.20 | 845.00 | $169.00 |
| 03/31/2021 | JHR | EB | Call with C. Tennenbaum re: KEIP / KERP issues | 0.20 | 845.00 | $169.00 |
| 03/31/2021 | JHR | EB | Analyze revised KEIP / KERP | 0.30 | 845.00 | $253.50 |
| | | | | **30.10** | | **$27,226.50** |

### Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2021 | BDD | EC | Email J. Rosell re additional contracts to be rejected | 0.10 | 460.00 | $46.00 |
| 03/02/2021 | BDD | EC | Begin working on list of contracts for 2nd omnibus motion to reject | 0.20 | 460.00 | $92.00 |
| 03/02/2021 | JHR | EC | Review GTK contract and related correspondence | 0.10 | 845.00 | $84.50 |
| 03/04/2021 | JHR | EC | Call with J. Komas re: contract issues | 0.30 | 845.00 | $253.50 |
| 03/05/2021 | BDD | EC | Email J. Rosell re 2nd Omnibus Motion to Reject Contracts | 0.10 | 460.00 | $46.00 |
| 03/05/2021 | JHR | EC | Call with B. Rout re: prepetition contracts | 0.20 | 845.00 | $169.00 |
| 03/10/2021 | MFC | EC | Review and distribute Broadband correspondence regarding performance under contract. | 0.10 | 1095.00 | $109.50 |
| 03/10/2021 | JHR | EC | Correspondence with client re: contract issues | 0.30 | 845.00 | $253.50 |
| 03/10/2021 | JHR | EC | Correspondence with company re: in-flight operator contracts | 0.20 | 845.00 | $169.00 |
| 03/10/2021 | JHR | EC | Conference call with client re: in-flight operator contracts | 0.30 | 845.00 | $253.50 |
| 03/10/2021 | JHR | EC | Correspondence with client re: customer contract correspondence | 0.20 | 845.00 | $169.00 |
| 03/10/2021 | JHR | EC | Call with J. Komas re: in-flight operator agreements | 0.20 | 845.00 | $169.00 |
| 03/10/2021 | JHR | EC | Research 365(n)(4) issues and Buckeye written request | 1.10 | 845.00 | $929.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    26
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2021 | JHR | EC | Correspondence with client re: circuit contracts | 0.20 | 845.00 | $169.00 |
| 03/22/2021 | JHR | EC | Review material contracts for assignment issues | 1.10 | 845.00 | $929.50 |
| | | | | 4.70 | | $3,842.50 |

### First Day

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | MFC | FD | Finalize first day motions for filing. | 1.20 | 1095.00 | $1,314.00 |
| 03/01/2021 | MFC | FD | Emails regarding revised orders. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | FD | Review misc. pleadings docketed. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | FD | Revising orders for submission to chambers. | 0.80 | 1095.00 | $876.00 |
| 03/01/2021 | DG | FD | Review first day motions and prepare for hearing | 3.00 | 1295.00 | $3,885.00 |
| 03/01/2021 | MFC | FD | Email from UST regarding comments to first day motions. | 0.10 | 1095.00 | $109.50 |
| 03/01/2021 | MFC | FD | Drafting response to UST comments to first day motions. | 0.30 | 1095.00 | $328.50 |
| 03/01/2021 | MFC | FD | Emails to/from B. Dassa regarding open first day motion issues. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | BDD | FD | Review Utilities Motion/Exhibits and emails M. Caloway and Stretto team re same | 0.40 | 460.00 | $184.00 |
| 03/01/2021 | BDD | FD | Email M. Litvak re filed petitions and first day motion | 0.10 | 460.00 | $46.00 |
| 03/01/2021 | JHR | FD | Correspondence with M. Caloway re: first day motions | 0.50 | 845.00 | $422.50 |
| 03/01/2021 | JHR | FD | Call with M. Caloway re: first day hearing | 0.30 | 845.00 | $253.50 |
| 03/01/2021 | JHR | FD | Call with client re: first day issues | 0.50 | 845.00 | $422.50 |
| 03/01/2021 | JHR | FD | Revise first day orders | 0.50 | 845.00 | $422.50 |
| 03/01/2021 | JHR | FD | Call with D. Grassgreen re: first day hearing | 0.20 | 845.00 | $169.00 |
| 03/01/2021 | JHR | FD | Correspondence with client re: wage order | 0.20 | 845.00 | $169.00 |
| 03/01/2021 | JHR | FD | Prepare first day hearing outline | 1.10 | 845.00 | $929.50 |
| 03/01/2021 | JHR | FD | Call with T. Stevens and M. Litvak re: first day hearing | 0.60 | 845.00 | $507.00 |
| 03/02/2021 | MFC | FD | Emails from/to client and PSZJ team regarding cash management issue. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    27
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2021 | MFC | FD | Multiple emails regarding SVB comments to DIP and cash management orders. | 0.30 | 1095.00 | $328.50 |
| 03/02/2021 | MFC | FD | Revise presentation on cash management. | 0.20 | 1095.00 | $219.00 |
| 03/02/2021 | MFC | FD | Revise overall hearing presentation. | 0.30 | 1095.00 | $328.50 |
| 03/02/2021 | MFC | FD | Call with J. Rosel regarding issues for today's first day hearing. | 0.20 | 1095.00 | $219.00 |
| 03/02/2021 | MFC | FD | Emails to counsel regarding orders. | 0.10 | 1095.00 | $109.50 |
| 03/02/2021 | MFC | FD | Emails from/to UST regarding critical vendor order. | 0.10 | 1095.00 | $109.50 |
| 03/02/2021 | MFC | FD | Review and edit notices of interim orders and final hearings and conference with P. Cuniff regarding filing and service of same. | 0.40 | 1095.00 | $438.00 |
| 03/02/2021 | JHR | FD | Analyze revised first day orders | 0.40 | 845.00 | $338.00 |
| 03/02/2021 | JHR | FD | Call with J. Komas re: first day issues | 0.30 | 845.00 | $253.50 |
| 03/03/2021 | MFC | FD | Emails from/to client regarding cash management order and related issues. | 0.30 | 1095.00 | $328.50 |
| 03/09/2021 | DG | FD | Confer with J. Rosell re: first day motions (.4); review and respond to emails from Butterfield on cash management (.2) | 0.60 | 1295.00 | $777.00 |
| 03/10/2021 | JHR | FD | Correspondence with client re: final hearing on first day motions | 0.20 | 845.00 | $169.00 |
| 03/19/2021 | MFC | FD | Review SVB comments to final cash management order. | 0.10 | 1095.00 | $109.50 |
| 03/19/2021 | MFC | FD | Review draft final orders on first day motions. | 0.20 | 1095.00 | $219.00 |
| 03/19/2021 | MFC | FD | Emails to/from J. Rosell and B. Wallen regarding revised final orders (.1); review transcript for required changes (.2). | 0.30 | 1095.00 | $328.50 |
| 03/19/2021 | JHR | FD | Conference call with PSZJ re: final orders | 0.50 | 845.00 | $422.50 |
| 03/19/2021 | JHR | FD | Revise final orders for first day motions | 0.40 | 845.00 | $338.00 |
| 03/19/2021 | BLW | FD | Review First Day Hearing transcript and Draft/Revise final orders re: Wages, Utilities, Critical Vendors, and cash management and incorporate additional comments re: same. | 3.80 | 750.00 | $2,850.00 |
| 03/19/2021 | BLW | FD | Call with Mr. Rosell and Ms. Calloway re: Revisions to first day final orders re: comments recieved and next steps re: same. | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:   28
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2021 | MFC | FD | Review DIP Lender comments to cash management order. | 0.10 | 1095.00 | $109.50 |
| 03/22/2021 | MFC | FD | Emails regarding cash management and DIP Funding account issues. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | MFC | FD | Emails from/to UST regarding open first day motion issues. | 0.10 | 1095.00 | $109.50 |
| 03/22/2021 | MFC | FD | Review committee comments to first day final orders. | 0.10 | 1095.00 | $109.50 |
| 03/22/2021 | MFC | FD | Review T-Mobile comments to critical vendor and wage final orders. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | JHR | FD | Revise final orders for first day motions | 1.30 | 845.00 | $1,098.50 |
| 03/22/2021 | JHR | FD | Correspondence with M. Caloway re: final orders | 0.20 | 845.00 | $169.00 |
| 03/23/2021 | MFC | FD | Emails from/to J. Rosell and B. Wallen regarding revised first day orders to Committee and lenders. | 0.20 | 1095.00 | $219.00 |
| 03/23/2021 | MFC | FD | Emails to/from Committee and lender counsel regarding revised orders. | 0.20 | 1095.00 | $219.00 |
| 03/23/2021 | MFC | FD | Multiple emails regarding cash management order. | 0.20 | 1095.00 | $219.00 |
| 03/23/2021 | MFC | FD | Revise and compile additional first day orders. | 1.50 | 1095.00 | $1,642.50 |
| 03/23/2021 | JHR | FD | Correspondence with UST and T-Mobile re: final cash management order | 0.30 | 845.00 | $253.50 |
| 03/23/2021 | JHR | FD | Call with M. Sweet re: first day motion issues | 0.50 | 845.00 | $422.50 |
| 03/23/2021 | BLW | FD | Incorporate numerous parties' comments into Cash Management, Utility, Wage, and Critical Vendor Final Orders. | 1.10 | 750.00 | $825.00 |
| 03/24/2021 | MFC | FD | Emails with P. Cuniff regarding CNOs to be prepared. | 0.20 | 1095.00 | $219.00 |
| 03/24/2021 | MFC | FD | Reviewing CNOs and drafting COCs for first day orders. | 1.60 | 1095.00 | $1,752.00 |
| 03/24/2021 | MFC | FD | Email to Committee and lender counsel regarding CNOs and COCs to be filed. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | MFC | FD | Revising COCs for final first day motions. | 0.60 | 1095.00 | $657.00 |
| 03/26/2021 | JHR | FD | Revise final first day orders and related correspondence with client | 0.50 | 845.00 | $422.50 |
| 03/31/2021 | BLW | FD | Review correspondence re: case issues for second | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | day hearing and revise Wages and Critical vendor orders re: same. | | | |
| | | | | **29.40** | | **$28,469.50** |

### Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | PEC | FF | Draft Notice of Interim Hearing on DIP Motion (.3); Prepare for filing and service (.2) | 0.50 | 460.00 | $230.00 |
| 03/03/2021 | BDD | FF | Team call with FTI and Stretto re Schedules/SOFAs | 1.00 | 460.00 | $460.00 |
| 03/03/2021 | BDD | FF | Email A. Daversa re Schedules/SOFAs | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | BDD | FF | Email J. Rosell re global notes to Schedules/SOFAs | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | MFC | FF | Emails regarding Schedules prep. | 0.10 | 1095.00 | $109.50 |
| 03/10/2021 | MFC | FF | Emails regarding Schedules and SOFA preparation issues. | 0.10 | 1095.00 | $109.50 |
| 03/11/2021 | BDD | FF | Team call with Company, FTI, Stretto & PSZJ re Schedules & SOFAs | 0.50 | 460.00 | $230.00 |
| 03/11/2021 | JHR | FF | Conference call with client and FTI re: schedules | 0.60 | 845.00 | $507.00 |
| 03/15/2021 | BDD | FF | Team call re Schedules/SOFAs | 0.20 | 460.00 | $92.00 |
| 03/15/2021 | BDD | FF | Email C. Moran re scheduling of off-site storage facilities (for SOFA) | 0.10 | 460.00 | $46.00 |
| 03/15/2021 | BDD | FF | Email J. Rosell re off-site storage | 0.10 | 460.00 | $46.00 |
| 03/15/2021 | MFC | FF | Emails regarding Schedules call. | 0.10 | 1095.00 | $109.50 |
| 03/15/2021 | MFC | FF | Weekly group call regarding schedules and SOFA. | 0.30 | 1095.00 | $328.50 |
| 03/17/2021 | JHR | FF | Conference call with M. Caloway and FTI re: SOFA / SOAL | 0.40 | 845.00 | $338.00 |
| 03/17/2021 | JHR | FF | Analyze draft SOFA / SOAL | 0.70 | 845.00 | $591.50 |
| 03/17/2021 | MFC | FF | Emails from/to FTI regarding SOFA and Schedules issue. | 0.40 | 1095.00 | $438.00 |
| 03/18/2021 | BDD | FF | Team call re Schedules/SOFAs check-in/updates | 0.60 | 460.00 | $276.00 |
| 03/18/2021 | JHR | FF | Conference call with company and FTI re: SOFA / SOAL | 0.70 | 845.00 | $591.50 |
| 03/18/2021 | MFC | FF | Review Schedules and SOFA issues. | 0.30 | 1095.00 | $328.50 |
| 03/18/2021 | MFC | FF | Group call to discuss status of Schedules/SOFAs. | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    30
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2021 | BDD | FF | Email J. Rosell & M. Caloway re global notes | 0.10 | 460.00 | $46.00 |
| 03/19/2021 | MFC | FF | Review updated status tracker and flag items for follow-up. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | BDD | FF | Work on Global Notes for Schedules/SOFAs and email J. Rosell and M. Caloway re same | 1.10 | 460.00 | $506.00 |
| 03/22/2021 | BDD | FF | Team call re SOFAs | 1.40 | 460.00 | $644.00 |
| 03/22/2021 | JHR | FF | Conference call with FTI and client re: SOFA preparation | 0.50 | 845.00 | $422.50 |
| 03/22/2021 | JHR | FF | Analyze revised SOFA information | 0.60 | 845.00 | $507.00 |
| 03/22/2021 | MFC | FF | Review draft SOFAs. | 0.30 | 1095.00 | $328.50 |
| 03/22/2021 | MFC | FF | Reviewing receivables questions for Schedules. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | MFC | FF | Emails regarding Schedule F questions. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | MFC | FF | Group call to review draft SOFAs. | 1.40 | 1095.00 | $1,533.00 |
| 03/23/2021 | MFC | FF | Emails regarding Schedules questions. | 0.20 | 1095.00 | $219.00 |
| 03/23/2021 | MFC | FF | Review open SOFA issues. | 0.60 | 1095.00 | $657.00 |
| 03/24/2021 | BDD | FF | Team call re Schedules/SOFAs (PSZJ, Stretto, FTI and Company) | 1.40 | 460.00 | $644.00 |
| 03/24/2021 | JHR | FF | Conference call with FTI and client re: SOFA / SOAL preparation | 1.70 | 845.00 | $1,436.50 |
| 03/24/2021 | MFC | FF | EMails to/from UST regarding SOFA question. | 0.10 | 1095.00 | $109.50 |
| 03/24/2021 | MFC | FF | Working on SOFA and Global Notes. | 0.70 | 1095.00 | $766.50 |
| 03/24/2021 | MFC | FF | Schedules team walk through call. | 0.90 | 1095.00 | $985.50 |
| 03/25/2021 | MFC | FF | Emails regarding SOFA question. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | BDD | FF | Team call (company, PSZJ, Stretto and FTI) re Schedules/SOFAs | 0.60 | 460.00 | $276.00 |
| 03/26/2021 | JHR | FF | Conference call with FTI and client re: SOFA / SOAL | 0.70 | 845.00 | $591.50 |
| 03/26/2021 | MFC | FF | Email to UST regarding SOFA question | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | FF | Call with UST regarding SOFA issue. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | FF | Research regarding SOFA issue. | 0.60 | 1095.00 | $657.00 |
| 03/26/2021 | MFC | FF | Revisions to Global Notes. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

| Date | | | | Hours | Rate | Amount |
|------|---|---|------|-------|------|--------|
| 03/26/2021 | MFC | FF | Review revised Schedules for today's walk through call. | 0.20 | 1095.00 | $219.00 |
| 03/26/2021 | MFC | FF | Group call to review Schedules and SOFAs. | 0.70 | 1095.00 | $766.50 |
| 03/27/2021 | MFC | FF | Review Schedule G issues. | 0.20 | 1095.00 | $219.00 |
| 03/27/2021 | JHR | FF | Revise global notes to SOFA / SOAL | 0.90 | 845.00 | $760.50 |
| 03/27/2021 | JHR | FF | Revise non-debtor holding periodic report | 0.40 | 845.00 | $338.00 |
| 03/27/2021 | MFC | FF | Revise Global Notes. | 0.90 | 1095.00 | $985.50 |
| 03/28/2021 | MFC | FF | Call with C. Tennebaum and C. Moran regarding Schedules. | 0.20 | 1095.00 | $219.00 |
| 03/28/2021 | MFC | FF | Emails regarding Global Notes. | 0.20 | 1095.00 | $219.00 |
| 03/28/2021 | MFC | FF | Reviewing SOFA and Schedules issues. | 0.40 | 1095.00 | $438.00 |
| 03/29/2021 | BDD | FF | Final team meeting re Schedules/SOFAs (PSZJ, Stretto, FTI, client team) | 1.10 | 460.00 | $506.00 |
| 03/29/2021 | BDD | FF | Email M. Caloway re Schedules/SOFAs | 0.10 | 460.00 | $46.00 |
| 03/29/2021 | BDD | FF | Email A. Daversa re Schedules/SOFAs | 0.10 | 460.00 | $46.00 |
| 03/29/2021 | JHR | FF | Correspondence with client and FTI re: SOFA / SOAL filing | 0.20 | 845.00 | $169.00 |
| 03/29/2021 | JHR | FF | Conference call with client and FTI re: SOFA / SOAL | 1.00 | 845.00 | $845.00 |
| 03/29/2021 | JHR | FF | Final review of global notes to SOFA / SOAL | 0.20 | 845.00 | $169.00 |
| 03/29/2021 | JHR | FF | Final review and revision to SOFA / SOAL | 1.70 | 845.00 | $1,436.50 |
| 03/29/2021 | MFC | FF | Emails with FTI regarding GLobal Notes. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | MFC | FF | Group call to finalize Schedules/SOFA. | 1.00 | 1095.00 | $1,095.00 |
| 03/29/2021 | MFC | FF | Emails with B. Dassa regarding Schedules issue. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | MFC | FF | Finalize Global Notes to Schedules. | 0.20 | 1095.00 | $219.00 |
| 03/29/2021 | MFC | FF | Emails re Global Notes change. | 0.20 | 1095.00 | $219.00 |
| 03/29/2021 | MFC | FF | Review furtherl revised Schedules and Sofas and various comments thereto. | 0.70 | 1095.00 | $766.50 |
| 03/29/2021 | MFC | FF | Emails with Stretto regarding Schedules/SOFA filing issues. | 0.20 | 1095.00 | $219.00 |
| 03/29/2021 | MFC | FF | Group emails regarding Schedules/SOFA | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    32
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | finalization. | | | |
| 03/29/2021 | MFC | FF | Finalize Schedules and SOFAs for filing. | 0.70 | 1095.00 | $766.50 |
| 03/29/2021 | MFC | FF | Emails with D. Potts regarding filing of Schedules and SOFAs. | 0.20 | 1095.00 | $219.00 |
| | | | | 33.70 | | $28,548.00 |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | MBL | FN | Address UST inquiries re DIP order; coordinate with lender counsel re same. | 0.40 | 1125.00 | $450.00 |
| 03/01/2021 | MBL | FN | Revise DIP order with UST and lender comments. | 0.70 | 1125.00 | $787.50 |
| 03/01/2021 | MBL | FN | Draft and revise initial funding notice; coordinate with FTI and lender counsel re same. | 0.40 | 1125.00 | $450.00 |
| 03/01/2021 | MBL | FN | Address SVB comments to DIP order. | 0.10 | 1125.00 | $112.50 |
| 03/01/2021 | MFC | FN | EMail to UST regarding DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/01/2021 | MFC | FN | Emails regarding UST DIP issues. | 0.10 | 1095.00 | $109.50 |
| 03/01/2021 | MFC | FN | Numerous emails regarding DIP issues. | 0.20 | 1095.00 | $219.00 |
| 03/02/2021 | PEC | FN | File Certification of Counsel Regarding Revised Interim DIP Order (.3); Upload revised Interim Order (.1) | 0.40 | 460.00 | $184.00 |
| 03/02/2021 | PEC | FN | Draft Notice of Entry of Interim Order Final Hearing Regarding DIP Motion | 0.30 | 460.00 | $138.00 |
| 03/02/2021 | MBL | FN | Emails with lender and SVB counsel re DIP issues; revise DIP order prior to hearing. | 0.40 | 1125.00 | $450.00 |
| 03/02/2021 | MBL | FN | Revisions to DIP order after hearing (0.5); emails with lender counsel and team re same (0.2); review COC and coordinate submission of order (0.2). | 0.90 | 1125.00 | $1,012.50 |
| 03/02/2021 | MFC | FN | Emails from/to M. Litvak regarding DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/02/2021 | MFC | FN | Draft COC for DIP order. | 0.30 | 1095.00 | $328.50 |
| 03/02/2021 | MFC | FN | Review edits to interim DIP order. | 0.20 | 1095.00 | $219.00 |
| 03/02/2021 | MFC | FN | Emails to/from chambers regarding uploaded DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/02/2021 | MFC | FN | Emails from/to M. Litvak regarding revised DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/03/2021 | PEC | FN | Revise and review Notice of Interim DIP Hearing | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    33
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.2); Prepare for filing and service (.2) | | | |
| 03/03/2021 | PEC | FN | Review and revise Notice of Entry of Interim Order and Final Hearing on DIP Motion (.2); Prepare for filing and service (.3) | 0.50 | 460.00 | $230.00 |
| 03/03/2021 | MFC | FN | Emails to P. Cuniff and Stretto regarding DIP order and related service issues. | 0.10 | 1095.00 | $109.50 |
| 03/03/2021 | MBL | FN | Follow-up with client and team re new funding account. | 0.30 | 1125.00 | $337.50 |
| 03/03/2021 | MBL | FN | Address UST inquiry re interim DIP order; coordinate with team and lender counsel re same. | 0.30 | 1125.00 | $337.50 |
| 03/03/2021 | MFC | FN | Emails from/to chambers and to/from UST regarding revised DIP order. | 0.30 | 1095.00 | $328.50 |
| 03/03/2021 | MFC | FN | Emails regarding DIP funding account. | 0.10 | 1095.00 | $109.50 |
| 03/03/2021 | MFC | FN | Review DIP order as revised by judge. | 0.10 | 1095.00 | $109.50 |
| 03/03/2021 | MFC | FN | Emails regarding DIP funding. | 0.10 | 1095.00 | $109.50 |
| 03/04/2021 | MBL | FN | Follow-up emails with client and team re interim DIP order and reporting requirements (0.2); call with J. Rosell re same (0.1). | 0.30 | 1125.00 | $337.50 |
| 03/04/2021 | JHR | FN | Review interim DIP order and related milestones | 0.30 | 845.00 | $253.50 |
| 03/04/2021 | MFC | FN | Emails regarding DIP issues. | 0.10 | 1095.00 | $109.50 |
| 03/05/2021 | MFC | FN | Emails regarding DIP funding issues. | 0.10 | 1095.00 | $109.50 |
| 03/09/2021 | MFC | FN | Emails regarding SVB comments to DIP and cash management. | 0.10 | 1095.00 | $109.50 |
| 03/12/2021 | JHR | FN | Call with SVB re: cash management motion | 0.30 | 845.00 | $253.50 |
| 03/17/2021 | JHR | FN | Correspondence with client re: critical vendor issues | 0.50 | 845.00 | $422.50 |
| 03/18/2021 | MFC | FN | Review Senior Lender counsel invoice. | 0.10 | 1095.00 | $109.50 |
| 03/20/2021 | MBL | FN | Emails with J. Rosell and lender counsel re status of final DIP order. | 0.10 | 1125.00 | $112.50 |
| 03/20/2021 | MFC | FN | Emails regarding DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/21/2021 | MBL | FN | Call with Committee counsel and J. Rosell re DIP and sale issues. | 0.50 | 1125.00 | $562.50 |
| 03/21/2021 | MBL | FN | Prep for call with committee counsel re DIP issues and follow-up emails re same (0.2); call with J. Rosell re same (0.1). | 0.30 | 1125.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    34
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2021 | JHR | FN | Analyze draft final DIP order | 0.30 | 845.00 | $253.50 |
| 03/23/2021 | MFC | FN | Emails regarding final DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/23/2021 | MFC | FN | Review draft final DIP order. | 0.20 | 1095.00 | $219.00 |
| 03/25/2021 | MBL | FN | Follow-up emails with team and committee counsel re DIP loan status and committee issues (0.1); review proposed final DIP order and revised budget (0.3). | 0.40 | 1125.00 | $450.00 |
| 03/25/2021 | MBL | FN | Call with J. Rosell re committee DIP and sale issues. | 0.40 | 1125.00 | $450.00 |
| 03/25/2021 | MBL | FN | Review committee proposal to DIP lender; emails with J. Rosell re same. | 0.10 | 1125.00 | $112.50 |
| 03/25/2021 | MBL | FN | Review draft committee DIP objection; emails with team re same. | 0.30 | 1125.00 | $337.50 |
| 03/25/2021 | MBL | FN | Call with B. Wallen re reply in support of DIP objection. | 0.40 | 1125.00 | $450.00 |
| 03/25/2021 | JHR | FN | Call with Committee re: DIP issues | 0.20 | 845.00 | $169.00 |
| 03/25/2021 | JHR | FN | Call with M. Litvak re: DIP issues | 0.40 | 845.00 | $338.00 |
| 03/25/2021 | JHR | FN | Analyze amended budget and related correspondence with FTI | 0.50 | 845.00 | $422.50 |
| 03/25/2021 | BLW | FN | Call with Mr. Litvak re: Draft Committee DIP Objection. | 0.40 | 750.00 | $300.00 |
| 03/25/2021 | MFC | FN | Emails regarding DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MBL | FN | Emails with team re financing and case issues. | 0.20 | 1125.00 | $225.00 |
| 03/26/2021 | MFC | FN | Review Committee's draft DIP objection. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | FN | Email to J. Rosell regarding DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | FN | Emails regarding status of DIP hearing. | 0.10 | 1095.00 | $109.50 |
| 03/27/2021 | MFC | FN | Call with J. Rosell regarding status update. | 0.20 | 1095.00 | $219.00 |
| 03/28/2021 | MBL | FN | Address J. Rosell inquiry re TMO contract. | 0.20 | 1125.00 | $225.00 |
| 03/28/2021 | MBL | FN | Attention to status emails. | 0.10 | 1125.00 | $112.50 |
| 03/30/2021 | MFC | FN | Call with T-Mobile counsel. | 0.20 | 1095.00 | $219.00 |
| 03/31/2021 | MBL | FN | Emails with team and FTI re DIP order revisions and TMO next steps. | 0.20 | 1125.00 | $225.00 |
| 03/31/2021 | JHR | FN | Analyze revised DIP | 0.20 | 845.00 | $169.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    35
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2021 | MFC | FN | Emails re DIP issues. | 0.20 | 1095.00 | $219.00 |
| | | | | 15.40 | | $15,244.00 |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2021 | MFC | GC | Emails from/to UST and J. Rosell regarding Committee questionnaires and meeting to discuss same. | 0.20 | 1095.00 | $219.00 |
| 03/11/2021 | MFC | GC | Call with UST and T. Stevens regarding Committee formation issues | 0.50 | 1095.00 | $547.50 |
| 03/11/2021 | MFC | GC | Emails summary of call with UST. | 0.20 | 1095.00 | $219.00 |
| 03/15/2021 | DG | GC | Review creditors' committee appointment | 0.10 | 1295.00 | $129.50 |
| 03/15/2021 | MFC | GC | Download, review and distribute notice of Committee formation. | 0.10 | 1095.00 | $109.50 |
| 03/17/2021 | MFC | GC | Emails regarding committee formation and counsel. | 0.20 | 1095.00 | $219.00 |
| 03/19/2021 | MFC | GC | Emails regarding Committee counsel selection and meet call. | 0.10 | 1095.00 | $109.50 |
| 03/19/2021 | MFC | GC | Call with Committee counsel. | 0.70 | 1095.00 | $766.50 |
| 03/19/2021 | JHR | GC | Attend kickoff call with Committee | 0.70 | 845.00 | $591.50 |
| 03/19/2021 | JHR | GC | Follow-up call with C. Tennenbaum re: Committee issues | 0.40 | 845.00 | $338.00 |
| 03/19/2021 | BLW | GC | Introductory call with Committee counsel and FA. | 0.70 | 750.00 | $525.00 |
| 03/21/2021 | JHR | GC | Conference call with Committee and M. Litvak re: DIP and sale issues | 0.50 | 845.00 | $422.50 |
| 03/22/2021 | JHR | GC | Call with M. Sweet re: open case issues | 0.40 | 845.00 | $338.00 |
| 03/22/2021 | JHR | GC | Analyze Committee's confidentiality bylaw provisions | 0.20 | 845.00 | $169.00 |
| 03/24/2021 | JHR | GC | Review motion to establish creditor information protocol | 0.20 | 845.00 | $169.00 |
| 03/25/2021 | MFC | GC | Review Committee motion to establish protocols. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | GC | Call with UST regarding Committee retention application. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | JHR | GC | Conference call with M. Caloway and Committee re: case update | 0.50 | 845.00 | $422.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    36
MobiTV Inc.                                                          Invoice 127596
57391    -00003                                                     March 31, 2021

|            |     |    |                                                                         | 5.90 |         | $5,514.00 |
|------------|-----|----|-------------------------------------------------------------------------|------|---------|-----------|

**Hearing**

| 03/01/2021 | MFC | HE | Revise index of first day pleadings and first day hearing agenda. | 0.50 | 1095.00 | $547.50 |
| 03/01/2021 | CJB | HE | Prepare hearing binders for hearing on 3/2/21. | 2.20 | 350.00 | $770.00 |
| 03/01/2021 | PEC | HE | Coordinate preparation of First Day Hearing Binders | 0.30 | 460.00 | $138.00 |
| 03/01/2021 | PEC | HE | Review First Day Hearing Binder sets | 0.40 | 460.00 | $184.00 |
| 03/01/2021 | PEC | HE | Draft Notice of Hearing on First Day Motions (.2); Prepare for filing and service (.1) | 0.30 | 460.00 | $138.00 |
| 03/01/2021 | PEC | HE | Revise and review Notice of Agenda for 3/2/21 Hearing | 0.40 | 460.00 | $184.00 |
| 03/01/2021 | PEC | HE | Update First Day Agenda with related hyperlinks | 0.40 | 460.00 | $184.00 |
| 03/01/2021 | PEC | HE | File and serve Notice of Agenda for First Day Hearing | 0.30 | 460.00 | $138.00 |
| 03/01/2021 | PEC | HE | Correspond with Jeff Demmo of Stretto regarding service of First Day Motions | 0.20 | 460.00 | $92.00 |
| 03/01/2021 | MBL | HE | Emails with team re hearing coordination and prep; misc. post-filing issues. | 0.30 | 1125.00 | $337.50 |
| 03/01/2021 | MBL | HE | Prep for DIP hearing. | 0.50 | 1125.00 | $562.50 |
| 03/01/2021 | MBL | HE | Call with client and J. Rosell re hearing prep. | 0.60 | 1125.00 | $675.00 |
| 03/01/2021 | CRR | HE | Address hearing registrations and email communication with M. Caloway re same | 0.50 | 925.00 | $462.50 |
| 03/02/2021 | PEC | HE | Prepare for 3/2/21 First Day Hearing | 0.20 | 460.00 | $92.00 |
| 03/02/2021 | MFC | HE | Attend first day hearing. | 2.90 | 1095.00 | $3,175.50 |
| 03/02/2021 | MBL | HE | Prep for hearing. | 0.50 | 1125.00 | $562.50 |
| 03/02/2021 | MBL | HE | Attend first day hearing and handle DIP loan motion. | 2.90 | 1125.00 | $3,262.50 |
| 03/02/2021 | JHR | HE | Call with M. Caloway re: first day hearing issues | 0.10 | 845.00 | $84.50 |
| 03/02/2021 | JHR | HE | Attend first day hearing | 3.00 | 845.00 | $2,535.00 |
| 03/24/2021 | PEC | HE | Draft Notice of Agenda for 3/30/21 Hearing | 1.10 | 460.00 | $506.00 |
| 03/24/2021 | PEC | HE | Add hyperlinks to Notice of Agenda for 3/30/21 Hearing | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    37
Invoice 127596
March 31, 2021

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2021 | PEC | HE | Revise and review Notice of Agenda for 3/30/21 Hearing | 0.50 | 460.00 | $230.00 |
| 03/24/2021 | CJB | HE | Prepare hearing binder for hearing on 3/30/21. | 0.70 | 350.00 | $245.00 |
| 03/25/2021 | PEC | HE | Revise and review Notice of Agenda for 3/30/21 Hearing | 0.80 | 460.00 | $368.00 |
| 03/25/2021 | CJB | HE | Prepare hearing binder for hearing on 3/30/21. | 3.00 | 350.00 | $1,050.00 |
| 03/26/2021 | PEC | HE | Revise and review Notice of Agenda for 3/30/21 Hearing | 1.60 | 460.00 | $736.00 |
| 03/26/2021 | PEC | HE | File and serve Notice of Agenda for 3/30/21 Hearing | 0.40 | 460.00 | $184.00 |
| 03/26/2021 | PEC | HE | Review 2 sets of hearing binders for the 3/29/21 Hearing and submit to chambers | 0.40 | 460.00 | $184.00 |
| 03/26/2021 | CJB | HE | Prepare hearing binders for hearing on 3/30/21. | 1.70 | 350.00 | $595.00 |
| 03/26/2021 | JHR | HE | Conference call with FTI and TM re: sale process | 0.60 | 845.00 | $507.00 |
| 03/26/2021 | JHR | HE | Revise 3/30 hearing agenda | 0.20 | 845.00 | $169.00 |
| 03/27/2021 | JHR | HE | Revise 3/30 hearing agenda | 0.20 | 845.00 | $169.00 |
| 03/29/2021 | CAK | HE | Assist in preparation of 3/30/21 hearing | 0.20 | 425.00 | $85.00 |
| 03/29/2021 | CAK | HE | Further assist in preparation of 3/3021 hearing | 0.20 | 425.00 | $85.00 |
| 03/29/2021 | PEC | HE | Revise and review Amended Agenda for 3/30/21 hearing (.2); File and serve (.2) | 0.40 | 460.00 | $184.00 |
| 03/29/2021 | CJB | HE | Prepare hearing binder for hearing on 3/30/21. | 0.20 | 350.00 | $70.00 |
| 03/29/2021 | JHR | HE | Review amended 3/30 hearing agenda | 0.10 | 845.00 | $84.50 |
| 03/29/2021 | JHR | HE | Prepare for 3/30 hearing | 1.00 | 845.00 | $845.00 |
| 03/30/2021 | MFC | HE | Attend omnibus hearing | 0.30 | 1095.00 | $328.50 |
| 03/30/2021 | JHR | HE | Analyze T-Mobile settlement terms | 0.30 | 845.00 | $253.50 |
| 03/30/2021 | MBL | HE | Call with TMO counsel and team re hearing prep. | 0.20 | 1125.00 | $225.00 |
| 03/30/2021 | MBL | HE | Attend status conference with court. | 0.20 | 1125.00 | $225.00 |
| 03/30/2021 | JHR | HE | Prepare for 3/30 hearing | 0.30 | 845.00 | $253.50 |
| 03/30/2021 | JHR | HE | Conference call with T-Mobile re: 3/30 hearing | 0.20 | 845.00 | $169.00 |
| 03/30/2021 | JHR | HE | Attend 3/30 hearing | 0.40 | 845.00 | $338.00 |
| 03/31/2021 | PEC | HE | Draft Notice of Agenda for 4/7/21 Hearing | 0.90 | 460.00 | $414.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    38
Invoice 127596
March 31, 2021

| | | | | 33.00 | $22,812.00 |
|---|---|---|---|---|---|

### Insurance Issues

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/09/2021 | IAWN | II | Exchange emails with Jason Rossell re telephone call | 0.10 | 1145.00 | $114.50 |
| 03/09/2021 | JHR | II | Call with J. Komas re: D&O insurance issues | 0.40 | 845.00 | $338.00 |
| 03/10/2021 | IAWN | II | Exchange emails with Jason Rosell re telephone call | 0.10 | 1145.00 | $114.50 |
| 03/11/2021 | IAWN | II | Review Side A only policy, .4, tc with client, .5, review quote materials, .3 | 1.20 | 1145.00 | $1,374.00 |
| 03/11/2021 | JHR | II | Conference call with client and I. Nasitir re: insurance policy issues | 0.90 | 845.00 | $760.50 |
| 03/11/2021 | DG | II | Call to discuss D&O Coverage Options | 0.50 | 1295.00 | $647.50 |
| 03/12/2021 | MFC | II | Emails regarding UST insurance requirements. | 0.20 | 1095.00 | $219.00 |
| 03/15/2021 | MFC | II | Emails with client and FTI regarding insurance issues. | 0.20 | 1095.00 | $219.00 |
| 03/16/2021 | IAWN | II | Further review of policies | 0.80 | 1145.00 | $916.00 |
| 03/18/2021 | IAWN | II | Review primary and four excess policies, 2.8 ;draft email to Jason Rosell summarizing issues, .1 | 2.90 | 1145.00 | $3,320.50 |
| 03/22/2021 | IAWN | II | Review policies and prep for call, .8, tc w/ Giordano, Schaffel, Ritthaler, Stevens, Jason Rossell re insurance issues, .5; review IVI provision, .1 | 1.40 | 1145.00 | $1,603.00 |
| 03/22/2021 | IAWN | II | Review policy re tail pricing, .2, exchange emails with Jason Rosell re tail, .1, review emails between client and broker re pricing, .1 | 0.40 | 1145.00 | $458.00 |
| 03/22/2021 | JHR | II | Conference call with Aon re: D&O insurance | 0.50 | 845.00 | $422.50 |
| 03/22/2021 | JHR | II | Analyze Aon D&O insurance issues | 0.30 | 845.00 | $253.50 |
| 03/29/2021 | JHR | II | Call with J. Komas re: D&O insurance | 0.30 | 845.00 | $253.50 |
| | | | | 10.20 | | $11,014.00 |

### Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2021 | MFC | MC | Emails regarding scheduling of 341 meeting. | 0.10 | 1095.00 | $109.50 |
| 03/03/2021 | MFC | MC | Emails from/to UST confirming 341 meeting. and to/from Stretto regarding service of same. | 0.20 | 1095.00 | $219.00 |
| 03/03/2021 | MFC | MC | Review filed notice of 341 meeting | 0.10 | 1095.00 | $109.50 |
| 03/04/2021 | MFC | MC | Emails regarding 341 meeting. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:   39
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2021 | MFC | MC | Emails regarding 341 notice. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | MFC | MC | Prepare notice of 341 meeting. | 0.40 | 1095.00 | $438.00 |
| 03/08/2021 | MFC | MC | Emails with P. Cuniff regarding 341 notice revisions, filing and service. | 0.10 | 1095.00 | $109.50 |
| 03/23/2021 | MFC | MC | Emails from/to client regarding 341 meeting issues. | 0.20 | 1095.00 | $219.00 |
| | | | | 1.30 | | $1,423.50 |

**PSZ&J Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/04/2021 | BDD | PR | Email G. Brandt re conflicts check | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | PR | Emails A. Bonn re conflicts check | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | MFC | PR | Review and edit PSZJ retention application. | 0.40 | 1095.00 | $438.00 |
| 03/04/2021 | MFC | PR | Review and edit draft OCP motion. | 0.20 | 1095.00 | $219.00 |
| 03/04/2021 | MFC | PR | Emails regarding filing and scheduling of retention applications. | 0.20 | 1095.00 | $219.00 |
| 03/07/2021 | MFC | PR | Emails to/from J. ROsell and B. Dassa regarding PSZJ retention application. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | MFC | PR | Revise and finalize PSZJ retention application for filing. | 0.60 | 1095.00 | $657.00 |
| 03/08/2021 | JHR | PR | Revise PSZJ retention application | 1.20 | 845.00 | $1,014.00 |
| 03/09/2021 | MFC | PR | Emails from B. Dassa and J. Rosell and P. Cuniff regarding PSZJ retention application. | 0.30 | 1095.00 | $328.50 |
| 03/09/2021 | MFC | PR | Revisions to disclosures in PSZJ retention application and emails regarding same. | 0.20 | 1095.00 | $219.00 |
| 03/12/2021 | JHR | PR | Revise Fenwick retention application | 0.60 | 845.00 | $507.00 |
| 03/19/2021 | MFC | PR | Emails regarding PSZJ Pillowtex analysis. | 0.10 | 1095.00 | $109.50 |
| 03/19/2021 | MFC | PR | Review PSZJ Pillowtex analysis data. | 0.30 | 1095.00 | $328.50 |
| 03/22/2021 | MFC | PR | Revisions to PSZJ retention order to incorporate UST comments. | 0.20 | 1095.00 | $219.00 |
| | | | | 4.60 | | $4,460.00 |

**Retention of Prof. [B160]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2021 | MFC | RP | Emails to/from C. Robinson regarding UST comments to Stretto retention. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    40
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | MFC | RP | Emails to/from Stretto regarding UST comments to retention application. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | RP | Revisions to Stretto order and emails to Stretto and UST regarding same. | 0.30 | 1095.00 | $328.50 |
| 03/01/2021 | BDD | RP | Begin working on PSZJ retention application | 0.20 | 460.00 | $92.00 |
| 03/01/2021 | BDD | RP | Begin working on FTI retention application | 0.20 | 460.00 | $92.00 |
| 03/02/2021 | BDD | RP | Further work on PSZJ retention application | 0.40 | 460.00 | $184.00 |
| 03/02/2021 | BDD | RP | Work on application to retain Fenwick & West as special corporate counsel | 1.10 | 460.00 | $506.00 |
| 03/02/2021 | BDD | RP | Begin working on OCP retention application | 0.20 | 460.00 | $92.00 |
| 03/03/2021 | MFC | RP | Emails regarding OCP motion and review same. | 0.20 | 1095.00 | $219.00 |
| 03/03/2021 | BDD | RP | Work on PSZJ retention application and emails J. Rosell and M. Caloway re same | 1.50 | 460.00 | $690.00 |
| 03/03/2021 | BDD | RP | Email V. Arias re PSZJ retention application | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | BDD | RP | Email J. Rosell re declaration in support of PSZJ retention application | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | BDD | RP | Email R. Mori re PSZJ retention application | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | DG | RP | Review emails from FTI and attachment re: engagement issues per ALLY and emails with J. Rosell and C. Lewand re: same | 0.20 | 1295.00 | $259.00 |
| 03/03/2021 | BDD | RP | Continue working on/finalizing Fenwick retention application and emails M. Caloway re same | 1.30 | 460.00 | $598.00 |
| 03/03/2021 | BDD | RP | Email Stretto re interested parties list | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | BDD | RP | Email N. Brown re Fenwick retention application | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | MFC | RP | Review and edit Fenwick 327(e) application. | 0.80 | 1095.00 | $876.00 |
| 03/04/2021 | MFC | RP | Emails regarding OCP motion and exhibit. | 0.10 | 1095.00 | $109.50 |
| 03/04/2021 | MFC | RP | Call with company and FTI regarding list of OCPs. | 0.80 | 1095.00 | $876.00 |
| 03/04/2021 | MFC | RP | Review OCP issues raised in call. | 0.30 | 1095.00 | $328.50 |
| 03/04/2021 | BDD | RP | Email R. Mori re PSZJ retention application | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | RP | Email M. Caloway re PSZJ retention application | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | RP | Email M. Caloway re PSZJ rates for retention application | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:   41
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2021 | JHR | RP | Review OCP list | 0.20 | 845.00 | $169.00 |
| 03/04/2021 | BDD | RP | Email M. Caloway re Fenwick retention application | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | RP | Email M. Porter re Fenwick retention application | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | RP | Email N. Brown re OCP retention application | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | RP | Continue working on OCP retention application and emails M. Caloway and N. Brown re same | 1.30 | 460.00 | $598.00 |
| 03/04/2021 | BDD | RP | Email M. Caloway re 2nd day hearings (retention applications) | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | RP | Work on FTI retention application and emails J. Rosell, B. Wallen and N. Brown re same | 1.30 | 460.00 | $598.00 |
| 03/05/2021 | MFC | RP | Review OCP issues/contracts. | 0.80 | 1095.00 | $876.00 |
| 03/05/2021 | MFC | RP | Revise OCP motion. | 0.20 | 1095.00 | $219.00 |
| 03/05/2021 | MFC | RP | Review and edit Stretto 327 retention application. | 0.50 | 1095.00 | $547.50 |
| 03/05/2021 | MFC | RP | Emails from/to company and FTI regarding KPMG OCP retention. | 0.10 | 1095.00 | $109.50 |
| 03/05/2021 | GFB | RP | Review and analyze conflicts data; draft emails to Jeff Pomerantz, Jason Rosell, Richard Pachulski, Laura Davis Jones, Brad Sandler, John Lucas, Beth Dassa, and Robert Feinstein regarding same. | 1.10 | 950.00 | $1,045.00 |
| 03/05/2021 | GFB | RP | Review and analyze conflicts data; review email from Jason Rosell regarding same, and draft response. | 0.20 | 950.00 | $190.00 |
| 03/05/2021 | GFB | RP | Review and analyze conflicts data; draft email to Debra Grassgreen regarding same. | 0.40 | 950.00 | $380.00 |
| 03/05/2021 | JHR | RP | Draft FTI retention application | 0.70 | 845.00 | $591.50 |
| 03/05/2021 | JHR | RP | Call with M. Caloway re: OCP motion | 0.20 | 845.00 | $169.00 |
| 03/05/2021 | BDD | RP | Revisions to Stretto 327a retention application (.40); emails M. Caloway and N. Brown re same (.10) | 0.70 | 460.00 | $322.00 |
| 03/05/2021 | BDD | RP | Revisions to FTI retention application and emails J. Rosell and B. Wallen re same | 1.10 | 460.00 | $506.00 |
| 03/06/2021 | MFC | RP | Revise OCP motion and distribute to client group. | 0.20 | 1095.00 | $219.00 |
| 03/06/2021 | MFC | RP | Revise Stretto retention application. | 0.50 | 1095.00 | $547.50 |
| 03/07/2021 | BLW | RP | Draft FTI Retention Application. | 5.00 | 750.00 | $3,750.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    -00003

Page:    42
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2021 | GFB | RP | Review and analyze conflicts data; draft emails to Richard Pachulski and Tim Cairns regarding same. | 0.50 | 950.00 | $475.00 |
| 03/08/2021 | PEC | RP | Draft Notice Regarding Motion to Retain Professionals in the Ordinary Course of Business (.3); File and service (.3) | 0.30 | 460.00 | $138.00 |
| 03/08/2021 | MFC | RP | Revise and finalize OCP motion for filing. | 0.20 | 1095.00 | $219.00 |
| 03/08/2021 | MFC | RP | Revise and finalize Stretto retention application for filing. | 0.50 | 1095.00 | $547.50 |
| 03/08/2021 | MFC | RP | Emails regarding Fenwick and FTI retention applications. | 0.20 | 1095.00 | $219.00 |
| 03/08/2021 | MFC | RP | Emails from/to client group regarding OCP issues. | 0.20 | 1095.00 | $219.00 |
| 03/08/2021 | GFB | RP | Review emails from Tim Cairns and Richard Pachulski regarding conflict analysis; review and annotate charts. | 0.10 | 950.00 | $95.00 |
| 03/08/2021 | GFB | RP | Review and analyze conflicts data; draft emails to Jim Mahoney, Ayala Hassell, Michael Warner, Jeff Pomerantz, Robert Feinstein, and Brad Sandler regarding same; draft email regarding status to Jason Rossell and Beth Dassa. | 1.10 | 950.00 | $1,045.00 |
| 03/08/2021 | PEC | RP | Draft Notice Regarding Application to Employ and Retain PSZ&J LLP | 0.60 | 460.00 | $276.00 |
| 03/08/2021 | BDD | RP | Address issues re disclosures for PSZJ retention application and emails J. Rosell, M. Caloway and M. Brandt re same | 0.50 | 460.00 | $230.00 |
| 03/08/2021 | BDD | RP | Email J. Rosell re PSZJ retention application | 0.10 | 460.00 | $46.00 |
| 03/08/2021 | JHR | RP | Revise FTI retention application | 1.40 | 845.00 | $1,183.00 |
| 03/08/2021 | BLW | RP | Finalize Initial draft FTI Retention application and mterials in support of same. | 2.60 | 750.00 | $1,950.00 |
| 03/08/2021 | PEC | RP | Draft Notice Regarding Application to Employ and Retain Stretto (.3); File and service (.3) | 0.60 | 460.00 | $276.00 |
| 03/08/2021 | BDD | RP | Email J. Rosell and M. Caloway re FTI retention application | 0.10 | 460.00 | $46.00 |
| 03/08/2021 | BDD | RP | Work on FTI exhibit and emails B. Wallen and N. Brown re same | 0.30 | 460.00 | $138.00 |
| 03/08/2021 | BDD | RP | Email M. Porter re Fenwick retention application | 0.10 | 460.00 | $46.00 |
| 03/08/2021 | BDD | RP | Email C. Tennenbaum re FTI retention application | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    43
Invoice 127596
March 31, 2021

| Date | | | | Hours | Rate | Amount |
|------|---|---|------|-------|------|--------|
| 03/08/2021 | BDD | RP | Email J. Rosell and M. Caloway re Fenwick retention application | 0.10 | 460.00 | $46.00 |
| 03/08/2021 | BDD | RP | Email B. Wallen re Exhibit 2 to FTI retention application | 0.10 | 460.00 | $46.00 |
| 03/09/2021 | MFC | RP | Emails regarding FTI retention application status. | 0.30 | 1095.00 | $328.50 |
| 03/09/2021 | MFC | RP | Emails from/to client regarding OCP declaration. | 0.20 | 1095.00 | $219.00 |
| 03/09/2021 | MFC | RP | Emails with Stretto and J. Rosell regarding FTI application filing and service issues. | 0.20 | 1095.00 | $219.00 |
| 03/09/2021 | MFC | RP | Finalizing FTI retention application for filing (.7) and emails with D. Potts regarding filing of same (.2) | 0.90 | 1095.00 | $985.50 |
| 03/09/2021 | PEC | RP | Revise and review Notice of PSZ&J LLP's Retention Application (.2); Prepare for filing and service (.2) | 0.40 | 460.00 | $184.00 |
| 03/09/2021 | BDD | RP | Email M. Caloway re additional conflict disclosure | 0.10 | 460.00 | $46.00 |
| 03/09/2021 | JHR | RP | Call with B. Wallen re: FTI retention application | 0.30 | 845.00 | $253.50 |
| 03/09/2021 | BLW | RP | Finalize FTI Retention application, coordinate client and FTI approval of same, and coordinate filing re: same. | 0.80 | 750.00 | $600.00 |
| 03/09/2021 | PEC | RP | Revise and review Notice of FTI Retention Application | 0.20 | 460.00 | $92.00 |
| 03/09/2021 | BDD | RP | Emails J. Rosell and B. Wallen re FTI retention application and conflicts disclosures | 0.10 | 460.00 | $46.00 |
| 03/09/2021 | BDD | RP | Review interested parties list and email B. Wallen re same (re FTI retention application) | 0.10 | 460.00 | $46.00 |
| 03/12/2021 | MFC | RP | Call with J. Rosell regarding Fenwick retention application. | 0.10 | 1095.00 | $109.50 |
| 03/12/2021 | MFC | RP | Email correspondence to chambers regarding special hearing addition. | 0.10 | 1095.00 | $109.50 |
| 03/12/2021 | DG | RP | Review revised Fenwick and West employment application (.5) and call with Mark Porter (.4) | 0.90 | 1295.00 | $1,165.50 |
| 03/14/2021 | MFC | RP | Review and revise Fenwicl 327(e) retention application. | 0.60 | 1095.00 | $657.00 |
| 03/14/2021 | MFC | RP | Emails to J. Rosell and M. Porter regarding Fenwick retention application. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    44
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2021 | MFC | RP | Revisions to and finalize Fenwick 327(e) retention application for filing. | 0.90 | 1095.00 | $985.50 |
| 03/15/2021 | MFC | RP | Call with M. Porter regarding Fenwick retention application. | 0.30 | 1095.00 | $328.50 |
| 03/15/2021 | MFC | RP | Emails to/from client and Fenwick regarding 327(e) retention application | 0.30 | 1095.00 | $328.50 |
| 03/15/2021 | MFC | RP | Emails with Stretto regarding service of Fenwick retention application. | 0.20 | 1095.00 | $219.00 |
| 03/15/2021 | MFC | RP | Working on Fenwick retention application issues. | 0.50 | 1095.00 | $547.50 |
| 03/15/2021 | MFC | RP | Emails with D. Potts regarding filing of Fenwick retention application. | 0.20 | 1095.00 | $219.00 |
| 03/15/2021 | PEC | RP | Draft Notice of Fenwick & West Retention Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 460.00 | $230.00 |
| 03/17/2021 | MFC | RP | Emails regarding FTI retention application and UST comments. | 0.10 | 1095.00 | $109.50 |
| 03/18/2021 | MFC | RP | Review UST comments to retention applications. | 0.20 | 1095.00 | $219.00 |
| 03/18/2021 | MFC | RP | Emails regarding follow up information for PSZJ retention application for UST. | 0.10 | 1095.00 | $109.50 |
| 03/18/2021 | JHR | RP | Call with J. Komas re: Stroze contract | 0.20 | 845.00 | $169.00 |
| 03/18/2021 | JHR | RP | Correspondence with Fenwick re: retention application | 0.20 | 845.00 | $169.00 |
| 03/18/2021 | DG | RP | Multiple emails with Porter and Hess and Rosell re: Fenwick employment and UST questions (.3); call with Mark Porter re: same (.3) | 0.60 | 1295.00 | $777.00 |
| 03/19/2021 | MFC | RP | Emails regarding response to UST comments to Fenwick retention application. | 0.10 | 1095.00 | $109.50 |
| 03/19/2021 | MFC | RP | Emails regarding Pillowtex analysis for retention application. | 0.10 | 1095.00 | $109.50 |
| 03/19/2021 | MFC | RP | Multiple emails regarding KPMG retention as OCP issues. | 0.20 | 1095.00 | $219.00 |
| 03/19/2021 | MFC | RP | Call with J. Rosell regarding UST comments to retention applications. | 0.40 | 1095.00 | $438.00 |
| 03/19/2021 | MFC | RP | Draft correspondence to UST regarding FTI retention application. | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    45
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2021 | MFC | RP | Emails with FTI regarding UST issues with retention application. | 0.10 | 1095.00 | $109.50 |
| 03/19/2021 | MFC | RP | Revise FTI retention order. | 0.70 | 1095.00 | $766.50 |
| 03/19/2021 | MFC | RP | Draft correspondence to UST regarding remaining retention application issues. | 0.30 | 1095.00 | $328.50 |
| 03/19/2021 | MFC | RP | Emails to/from Fenwick regarding resolution of UST issues. | 0.10 | 1095.00 | $109.50 |
| 03/19/2021 | MFC | RP | Additional emails regarding FTI Pillowtex analysis and conflict checks. | 0.20 | 1095.00 | $219.00 |
| 03/19/2021 | CRR | RP | Review, respond to M Caloway re Pillowtex analysis and examples re same; | 0.40 | 925.00 | $370.00 |
| 03/19/2021 | DG | RP | Review and respond to further internal and emails with Fenwick team on engagement | 0.30 | 1295.00 | $388.50 |
| 03/19/2021 | BDD | RP | Email M. Sweet at Fox Rothschild re interested parties list | 0.10 | 460.00 | $46.00 |
| 03/21/2021 | MFC | RP | Emails regarding OCP issues. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | MFC | RP | Revise OCP order to incorporate UST comments. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | MFC | RP | Revise Fenwick retention order to incorporate UST comments. | 0.30 | 1095.00 | $328.50 |
| 03/22/2021 | MFC | RP | Draft correspondence to UST regarding revised retention orders and resolution of open issues. | 0.30 | 1095.00 | $328.50 |
| 03/22/2021 | MFC | RP | Emails regarding Ally request for extension to object to FTI retention. | 0.10 | 1095.00 | $109.50 |
| 03/22/2021 | MFC | RP | Emails regarding open issues with FTI retention application. | 0.20 | 1095.00 | $219.00 |
| 03/23/2021 | MFC | RP | Emails regarding OCP/Fragomen issues. | 0.10 | 1095.00 | $109.50 |
| 03/23/2021 | MFC | RP | Emails regarding status of Fenwick retention application and order. | 0.20 | 1095.00 | $219.00 |
| 03/23/2021 | JHR | RP | Correspondence with PwC re: interested parties list | 0.10 | 845.00 | $84.50 |
| 03/23/2021 | BDD | RP | Email J. Bienstock at PWC re interested parties list | 0.10 | 460.00 | $46.00 |
| 03/24/2021 | MFC | RP | Emails with company regarding OCP issues. | 0.20 | 1095.00 | $219.00 |
| 03/24/2021 | JHR | RP | Call with C. Lewand re: FTI retention application | 0.50 | 845.00 | $422.50 |
| 03/24/2021 | JHR | RP | Correspondence with Committee re: FTI retention application and related research | 0.50 | 845.00 | $422.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    46
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2021 | JHR | RP | Analyze Fox Rothschild retention application | 0.20 | 845.00 | $169.00 |
| 03/24/2021 | PEC | RP | Draft Certificate of No Objection Regarding Application to Retain Stretto (.2); Prepare Order for Upload (.1); File same and upload order (.2) | 0.50 | 460.00 | $230.00 |
| 03/24/2021 | PEC | RP | Draft Certificate of No Objection Regarding First Omnibus Lease Rejection Motion (.2); Prepare Order for Upload (.1) | 0.30 | 460.00 | $138.00 |
| 03/24/2021 | PEC | RP | Revise and review Certificate of No Objection Regarding Lease Rejection Application (.2); Prepare Order for Upload (.1); File same and upload order (.2) | 0.50 | 460.00 | $230.00 |
| 03/25/2021 | LAF | RP | Research re: FTI as investment banker and PwC as investment banker/financial advisor. | 1.80 | 475.00 | $855.00 |
| 03/25/2021 | MFC | RP | Review committee counsel retention application. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | MFC | RP | Emails regarding FTI retention application. | 0.20 | 1095.00 | $219.00 |
| 03/25/2021 | MFC | RP | Revise FTI retention order. | 0.40 | 1095.00 | $438.00 |
| 03/25/2021 | JHR | RP | Conference call with Ally and Committee re: FTI retention application | 0.50 | 845.00 | $422.50 |
| 03/25/2021 | JHR | RP | Correspondence with Ally and Committee re: FTI retention application | 0.20 | 845.00 | $169.00 |
| 03/25/2021 | JHR | RP | Correspondence with Committee re: FTI retention application | 0.20 | 845.00 | $169.00 |
| 03/25/2021 | JHR | RP | Correspondence with Committee and Ally re: FTI retention application | 0.20 | 845.00 | $169.00 |
| 03/25/2021 | DG | RP | Review FTI fee structure and application and agreement (.7); review emails from Committee counsel re: same (.2); review and respond to emails from Jason Rosell re: same (.1) | 1.00 | 1295.00 | $1,295.00 |
| 03/25/2021 | PEC | RP | Prepare Certification of Counsel Regarding OCP Motion for filing and service | 0.40 | 460.00 | $184.00 |
| 03/25/2021 | PEC | RP | Prepare Certification of Counsel Regarding PSZ&J Retention Application | 0.40 | 460.00 | $184.00 |
| 03/25/2021 | PEC | RP | Prepare Certification of Counsel Regarding Cash Management Motion | 0.40 | 460.00 | $184.00 |
| 03/25/2021 | PEC | RP | Prepare Certification of Counsel Regarding Critical Vendor Motion | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:   47
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2021 | MFC | RP | Emails from lenders and committee regarding FTI retention order. | 0.20 | 1095.00 | $219.00 |
| 03/26/2021 | MFC | RP | Prepare COC for FTI retention application. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | RP | Multiple emails with P. Cuniff and J. Rosell regarding agenda and order issues. | 0.40 | 1095.00 | $438.00 |
| 03/26/2021 | MFC | RP | Revise COC for FTI retention application and emails with P. Cuniff regarding filing of same. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | JHR | RP | Correspondence with Ally re: FTI retention order | 0.20 | 845.00 | $169.00 |
| 03/26/2021 | JHR | RP | Call with Ally re: FTI retention order | 0.20 | 845.00 | $169.00 |
| 03/26/2021 | PEC | RP | File Certification of Counsel Regarding FTI Retention Application | 0.30 | 460.00 | $138.00 |
| 03/29/2021 | MFC | RP | Multiple emails regarding Fragomen OCP Declaration, filing of same and related issues. | 0.30 | 1095.00 | $328.50 |
| 03/29/2021 | PEC | RP | File and serve Fragomen DelRay OCP Declaration | 0.30 | 460.00 | $138.00 |
| 03/31/2021 | MFC | RP | Prepare COC for Fenwick retention application. | 0.40 | 1095.00 | $438.00 |
| | | | | 59.60 | | $48,039.50 |

### Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2021 | JHR | SL | Correspondence with Digital Realty re: stay issues | 0.20 | 845.00 | $169.00 |
| 03/17/2021 | BDD | SL | Email J. Rosell re preparing notices of stay letters | 0.10 | 460.00 | $46.00 |
| | | | | 0.30 | | $215.00 |

### Tax Issues [B240]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/23/2021 | MFC | TI | Review correspondence from Texas comptroller regarding taxes. | 0.10 | 1095.00 | $109.50 |
| | | | | 0.10 | | $109.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$304,818.50**

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    48
Invoice 127596
March 31, 2021

## **Expenses**

| | | | |
|---|---|---|---|
| 03/01/2021 | FF | Filing Fee [E112] USBC, District Court of Delaware, LDJ | 3,476.00 |
| 03/01/2021 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 03/01/2021 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 03/01/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 03/01/2021 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 03/01/2021 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 03/01/2021 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 03/01/2021 | RE | ( 141 @0.20 PER PG) | 28.20 |
| 03/01/2021 | RE | ( 75 @0.20 PER PG) | 15.00 |
| 03/01/2021 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 03/01/2021 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 03/01/2021 | RE | ( 48 @0.20 PER PG) | 9.60 |
| 03/01/2021 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 03/01/2021 | RE | ( 102 @0.20 PER PG) | 20.40 |
| 03/01/2021 | RE | ( 238 @0.20 PER PG) | 47.60 |
| 03/01/2021 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 03/01/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 03/01/2021 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 03/01/2021 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 03/01/2021 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 03/01/2021 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 03/01/2021 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 03/01/2021 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 03/01/2021 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 03/01/2021 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 03/01/2021 | RE | ( 42 @0.20 PER PG) | 8.40 |
| 03/01/2021 | RE | ( 42 @0.20 PER PG) | 8.40 |
| 03/01/2021 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 03/01/2021 | RE | ( 51 @0.20 PER PG) | 10.20 |
| 03/01/2021 | RE | ( 96 @0.20 PER PG) | 19.20 |
| 03/01/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 03/01/2021 | RE | ( 144 @0.20 PER PG) | 28.80 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

| | | | |
|---|---|---|---|
| 03/01/2021 | RE | ( 84 @0.20 PER PG) | 16.80 |
| 03/01/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 252 @0.10 PER PG) | 25.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 03/01/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/01/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 03/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:   50
Invoice 127596
March 31, 2021

| | | | |
|---|---|---|---|
| 03/01/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/02/2021 | RE | ( 148 @0.20 PER PG) | 29.60 |
| 03/02/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 03/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/02/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

| 03/02/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/02/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/02/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/02/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/02/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/02/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/02/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/02/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/02/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/02/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/03/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/03/2021 | RE | ( 659 @0.20 PER PG) | 131.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/03/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/03/2021 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 03/03/2021 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 514 @0.10 PER PG) | 51.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | 19.20 |
| 03/03/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/03/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/03/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

| 03/03/2021 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/03/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/03/2021 | RE2 | SCAN/COPY ( 454 @0.10 PER PG) | 45.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/03/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 300 @0.10 PER PG) | 30.00 |
| 03/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/03/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/03/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/04/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 03/04/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/04/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/04/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/04/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/04/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/04/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/04/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/05/2021 | LN | 57391.00002 Lexis Charges for 03-05-21 | 11.96 |
| 03/05/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/05/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/05/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/05/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/07/2021 | LN | 57391.00002 Lexis Charges for 03-07-21 | 14.46 |
| 03/07/2021 | LN | 57391.00002 Lexis Charges for 03-07-21 | 43.85 |
| 03/08/2021 | RE | ( 155 @0.20 PER PG) | 31.00 |
| 03/08/2021 | RE | ( 159 @0.20 PER PG) | 31.80 |
| 03/08/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

| 03/08/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
|---|---|---|---|
| 03/08/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/08/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/08/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 03/08/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/08/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/08/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/08/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/08/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/08/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/08/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/08/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/08/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/08/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/08/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/09/2021 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 03/09/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/09/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/09/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/10/2021 | LN | 57391.00003 Lexis Charges for 03-10-21 | 7.06 |
| 03/10/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/10/2021 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 03/10/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/10/2021 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 03/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/11/2021 | PO | 57391.00002 :Postage Charges for 03-11-21 | 24.00 |
| 03/11/2021 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 03/11/2021 | RE | ( 23 @0.20 PER PG) | 4.60 |
| 03/11/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/11/2021 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 03/11/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/12/2021 | RE | ( 119 @0.20 PER PG) | 23.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    54
Invoice 127596
March 31, 2021

| 03/12/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/14/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/14/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/15/2021 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 03/15/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/15/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/15/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/15/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/15/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/16/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/16/2021 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 03/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/16/2021 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 03/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/16/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/17/2021 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 03/17/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 03/17/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/17/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/17/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/18/2021 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 03/19/2021 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 03/19/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/20/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 03/22/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/22/2021 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 03/22/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/22/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2021 | LN | 57391.00002 Lexis Charges for 03-24-21 | 115.80 |
| 03/24/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 03/24/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/24/2021 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 03/24/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 03/24/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2021 | BB | 57391.00002 Bloomberg Charges through 03-25-21 | 7.10 |
| 03/25/2021 | BB | 57391.00001 Bloomberg Charges through 03-25-21 | 30.00 |
| 03/25/2021 | BB | 57391.00001 Bloomberg Charges through 03-25-21 | 10.00 |
| 03/25/2021 | BB | 57391.00001 Bloomberg Charges through 03-25-21 | 50.00 |
| 03/25/2021 | BB | 57391.00001 Bloomberg Charges through 03-25-21 | 30.00 |
| 03/25/2021 | BB | 57391.00001 Bloomberg Charges through 03-25-21 | 40.00 |
| 03/25/2021 | BB | 57391.00001 Bloomberg Charges through 03-25-21 | 10.00 |
| 03/25/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/25/2021 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 03/25/2021 | RE | ( 247 @0.20 PER PG) | 49.40 |
| 03/25/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/25/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/25/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/25/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/26/2021 | RE | ( 69 @0.20 PER PG) | 13.80 |
| 03/26/2021 | RE | ( 87 @0.20 PER PG) | 17.40 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

| | | | |
|---|---|---|---:|
| 03/26/2021 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 03/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/26/2021 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 03/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2021 | RE2 | SCAN/COPY ( 246 @0.10 PER PG) | 24.60 |
| 03/26/2021 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 03/26/2021 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 03/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/26/2021 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 03/26/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/26/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 03/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/26/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 03/26/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/26/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/27/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/29/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/29/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 03/29/2021 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 03/29/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/29/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/29/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/29/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:   57
Invoice 127596
March 31, 2021

| 03/29/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
|---|---|---|---|
| 03/29/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/29/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/29/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/30/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/30/2021 | RE | ( 74 @0.20 PER PG) | 14.80 |
| 03/30/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/30/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/30/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/30/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/30/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 03/30/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/30/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/30/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/30/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/30/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/30/2021 | RE2 | SCAN/COPY ( 388 @0.10 PER PG) | 38.80 |
| 03/30/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 03/30/2021 | RE2 | SCAN/COPY ( 388 @0.10 PER PG) | 38.80 |
| 03/31/2021 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/31/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 03/31/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 03/31/2021 | PAC | Pacer - Court Research | 264.40 |

**Total Expenses for this Matter**                    **$5,713.03**

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    -00003

Page:    58
Invoice 127596
March 31, 2021

---

### REMITTANCE ADVICE

#### Please include this Remittance with your payment

**For current services rendered through:**    03/31/2021

| | |
|---|---:|
| **Total Fees** | $304,818.50 |
| **Total Expenses** | 5,713.03 |
| **Total Due on Current Invoice** | $310,531.53 |

**Outstanding Balance from prior invoices as of**    03/31/2021          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**          $310,531.53