# **<u>EXHIBIT A</u>**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Terri Stevens
MobiTV Inc.
1900 Powell Street, 9th Floor,
Emeryville, CA  94608

March 31, 2021
Invoice    127596
Client      57391
Matter      00003
**JHR**

RE:   Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2021

| | |
|---|---|
| FEES | $304,818.50 |
| EXPENSES | $5,713.03 |
| **TOTAL CURRENT CHARGES** | **$310,531.53** |
| **TOTAL BALANCE DUE** | **$310,531.53** |

Pachulski Stang Ziehl & Jones LLP

Page: 2
MobiTV Inc.
Invoice 127596
57391    - 00003
March 31, 2021

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|------|------------------------|----------------|---------|--------|--------------|
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 29.20 | $13,432.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 38.30 | $28,725.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 3.20 | $1,200.00 |
| BMM | Michael, Brittany M. | Counsel | 695.00 | 3.80 | $2,641.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 425.00 | 0.40 | $170.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 12.10 | $4,235.00 |
| CRR | Robinson, Colin R. | Counsel | 925.00 | 3.90 | $3,607.50 |
| DG | Grassgreen, Debra I. | Partner | 1295.00 | 19.20 | $24,864.00 |
| GFB | Brandt, Gina F. | Counsel | 950.00 | 3.40 | $3,230.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 6.90 | $7,900.50 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 93.20 | $78,754.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 375.00 | 1.00 | $375.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 1.80 | $855.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 460.00 | 0.10 | $46.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 13.60 | $15,300.00 |
| MFC | Caloway, Mary F. | Counsel | 1095.00 | 90.00 | $98,550.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 460.00 | 45.10 | $20,746.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 375.00 | 0.50 | $187.50 |
| | | | | 365.70 | $304,818.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

MobiTV Inc.

Invoice 127596

57391    - 00003

March 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 4.30 | $3,188.50 |
| AD | Asset Disposition [B130] | 54.10 | $48,721.00 |
| BL | Bankruptcy Litigation [L430] | 1.50 | $1,267.50 |
| BO | Business Operations | 3.40 | $3,723.00 |
| CA | Case Administration [B110] | 67.40 | $44,469.00 |
| CG | Corporate Governance/Board Mtr | 4.20 | $4,044.00 |
| CMC | Creditor Mtgs & Communications | 1.50 | $1,642.50 |
| CO | Claims Admin/Objections[B310] | 1.00 | $845.00 |
| EB | Employee Benefit/Pension-B220 | 30.10 | $27,226.50 |
| EC | Executory Contracts [B185] | 4.70 | $3,842.50 |
| FD | First Day | 29.40 | $28,469.50 |
| FF | Financial Filings [B110] | 33.70 | $28,548.00 |
| FN | Financing [B230] | 15.40 | $15,244.00 |
| GC | General Creditors Comm. [B150] | 5.90 | $5,514.00 |
| HE | Hearing | 33.00 | $22,812.00 |
| II | Insurance Issues | 10.20 | $11,014.00 |
| MC | Meeting of Creditors [B150] | 1.30 | $1,423.50 |
| PR | PSZ&J Retention | 4.60 | $4,460.00 |
| RP | Retention of Prof. [B160] | 59.60 | $48,039.50 |
| SL | Stay Litigation [B140] | 0.30 | $215.00 |
| TI | Tax Issues [B240] | 0.10 | $109.50 |
| | | 365.70 | $304,818.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:    4

Invoice 127596

March 31, 2021

## __Summary of Expenses__

| Description | Amount |
|---|---|
| Bloomberg | $177.10 |
| Filing Fee [E112] | $3,476.00 |
| Lexis/Nexis- Legal Research [E | $193.13 |
| Pacer - Court Research | $264.40 |
| Postage [E108] | $24.00 |
| Reproduction Expense [E101] | $700.60 |
| Reproduction/ Scan Copy | $877.80 |
| | $5,713.03 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:     5
Invoice 127596
March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 03/12/2021 | BMM | AA | Call with J. Rosell regarding 365(n)(4) research. | 0.50 | 695.00 | $347.50 |
| 03/17/2021 | BMM | AA | Research 365(n). | 0.80 | 695.00 | $556.00 |
| 03/18/2021 | BMM | AA | Research 365(n). | 1.80 | 695.00 | $1,251.00 |
| 03/19/2021 | BMM | AA | Draft letter in response to Buckeye letter. | 0.70 | 695.00 | $486.50 |
| 03/27/2021 | MFC | AA | Review and comment to Form 426 re MobiTV India. | 0.20 | 1095.00 | $219.00 |
| 03/29/2021 | MFC | AA | Emails re Form 426 (.1); review final version (.1); emails with D. Potts re filing of same (.1). | 0.30 | 1095.00 | $328.50 |
| | | | | **4.30** | | **$3,188.50** |
| **Asset Disposition [B130]** | | | | | | |
| 03/01/2021 | DG | AD | Call with FTI team re: sale process (.3); call with FTI team and clients re: same (.6); review schedule and sale timeline (.1) | 1.00 | 1295.00 | $1,295.00 |
| 03/01/2021 | JHR | AD | Correspondence with client re: sale process | 0.50 | 845.00 | $422.50 |
| 03/01/2021 | JHR | AD | Revise sale timeline | 0.50 | 845.00 | $422.50 |
| 03/01/2021 | BLW | AD | Draft Propose sale and marketing time line. | 0.20 | 750.00 | $150.00 |
| 03/01/2021 | BLW | AD | Draft Form Confidentiality agreement re: Asset Sale. | 0.20 | 750.00 | $150.00 |
| 03/02/2021 | DG | AD | Review documents in preparation for first day hearing (.7); attend first day hearing (2.6) | 3.30 | 1295.00 | $4,273.50 |
| 03/02/2021 | JHR | AD | Call with B. Wallen re: bid procedures motion | 0.30 | 845.00 | $253.50 |
| 03/02/2021 | JHR | AD | Call with potential bidder | 0.20 | 845.00 | $169.00 |
| 03/02/2021 | JHR | AD | Correspondence with Ally re: sale timeline | 0.20 | 845.00 | $169.00 |
| 03/02/2021 | JHR | AD | Revise form NDA | 0.30 | 845.00 | $253.50 |
| 03/02/2021 | JHR | AD | Call with Ally re: sale process | 0.60 | 845.00 | $507.00 |
| 03/02/2021 | JHR | AD | Analyze Ally sale timeline | 0.30 | 845.00 | $253.50 |
| 03/02/2021 | BLW | AD | Begin drafting sale motion. | 1.20 | 750.00 | $900.00 |
| 03/03/2021 | JHR | AD | Analyze revised NDAs | 0.40 | 845.00 | $338.00 |
| 03/03/2021 | JHR | AD | Call with M. Porter re: form APA | 0.30 | 845.00 | $253.50 |
| 03/03/2021 | BLW | AD | Draft Sale Motion, Bid Procedures Order, and Exhibits thereto. | 7.20 | 750.00 | $5,400.00 |
| 03/04/2021 | JHR | AD | Revise bid procedures motion | 1.30 | 845.00 | $1,098.50 |
| 03/05/2021 | JHR | AD | Correspondence with lenders and client re: bid procedures motion | 0.40 | 845.00 | $338.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    6
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2021 | JHR | AD | Revise NDAs for sale process | 0.50 | 845.00 | $422.50 |
| 03/05/2021 | JHR | AD | Correspondence with B. Wallen re: bid procedures motion | 0.20 | 845.00 | $169.00 |
| 03/05/2021 | BLW | AD | Revise Sale Motion, Order, and exhibits thereto. | 1.80 | 750.00 | $1,350.00 |
| 03/06/2021 | DG | AD | Emails with Tennenbaum and Rosell re: bid procedures issue | 0.30 | 1295.00 | $388.50 |
| 03/06/2021 | JHR | AD | Revise interested party NDAs | 0.50 | 845.00 | $422.50 |
| 03/06/2021 | BLW | AD | Revise Sale motion and Order re: Comments received. | 0.30 | 750.00 | $225.00 |
| 03/07/2021 | DG | AD | Further review of markup of bid procedures (.3); emails with Chris Lewand and Jason Rosell re: same (.1) | 0.40 | 1295.00 | $518.00 |
| 03/07/2021 | JHR | AD | Revise NDAs | 0.20 | 845.00 | $169.00 |
| 03/07/2021 | JHR | AD | Revise bid procedures motion and proposed order | 2.10 | 845.00 | $1,774.50 |
| 03/07/2021 | BLW | AD | Revise Sale Motion. | 0.20 | 750.00 | $150.00 |
| 03/08/2021 | PEC | AD | Draft Notice Regarding Sale Motion (.3); File and service (.3) | 0.60 | 460.00 | $276.00 |
| 03/08/2021 | MFC | AD | Emails to/from J. Rosell regarding sale motion issues. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | MFC | AD | Revise and finalize bid procedures/sale motion. | 0.40 | 1095.00 | $438.00 |
| 03/08/2021 | BDD | AD | Email M. Caloway re bid procedures notice | 0.10 | 460.00 | $46.00 |
| 03/08/2021 | JHR | AD | Revise NDAs | 0.50 | 845.00 | $422.50 |
| 03/08/2021 | JHR | AD | Call with Ally re: sale update | 0.20 | 845.00 | $169.00 |
| 03/09/2021 | JHR | AD | Revise NDAs | 0.40 | 845.00 | $338.00 |
| 03/10/2021 | JHR | AD | Revise NDAs | 0.20 | 845.00 | $169.00 |
| 03/12/2021 | JHR | AD | Correspondence with Ally re: material contracts to be transferred | 0.10 | 845.00 | $84.50 |
| 03/12/2021 | JHR | AD | Correspondence with ATEME re: sale process | 0.20 | 845.00 | $169.00 |
| 03/12/2021 | JHR | AD | Revise NDAs | 0.60 | 845.00 | $507.00 |
| 03/15/2021 | JHR | AD | Revise form NDA | 0.40 | 845.00 | $338.00 |
| 03/16/2021 | MFC | AD | Email from UST regarding bid procedures comments. | 0.10 | 1095.00 | $109.50 |
| 03/16/2021 | JHR | AD | Revise NDAs | 0.30 | 845.00 | $253.50 |
| 03/17/2021 | MFC | AD | Email from prospective bidder. | 0.10 | 1095.00 | $109.50 |
| 03/17/2021 | MFC | AD | Emails regarding UST comments to bid procedures (.2) and research re same (.5). | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:     7
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2021 | JHR | AD | Revise NDAs | 0.20 | 845.00 | $169.00 |
| 03/17/2021 | JHR | AD | Analyze UST comments to bid procedures motion | 0.60 | 845.00 | $507.00 |
| 03/18/2021 | JHR | AD | Correspondence with UST on bidding procedures concerns | 0.50 | 845.00 | $422.50 |
| 03/19/2021 | MFC | AD | Emails regarding response to UST bid procedures comments. | 0.10 | 1095.00 | $109.50 |
| 03/19/2021 | MFC | AD | Call with J. Rosell and B. Wallen regarding bid procedures order and issues and other final orders. | 0.20 | 1095.00 | $219.00 |
| 03/19/2021 | JHR | AD | Call with Ally re: sale update | 0.30 | 845.00 | $253.50 |
| 03/22/2021 | MFC | AD | Emails from/to UST regarding bid procedures motion and objection. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | JHR | AD | Call with M. Sweet re: sale issues | 0.10 | 845.00 | $84.50 |
| 03/22/2021 | JHR | AD | Correspondence with UST re: bid procedures | 0.20 | 845.00 | $169.00 |
| 03/23/2021 | MFC | AD | Revise and circulate bid procedures order. | 0.20 | 1095.00 | $219.00 |
| 03/23/2021 | JHR | AD | Revise bid procedures order | 0.40 | 845.00 | $338.00 |
| 03/23/2021 | JHR | AD | Conference call with M. Porter and FTI re: sale process | 1.00 | 845.00 | $845.00 |
| 03/23/2021 | JHR | AD | Revise NDAs | 0.20 | 845.00 | $169.00 |
| 03/24/2021 | DG | AD | Review UST limited objection to bidding procedures (.3); review and respond to emails with FTI team re: same (.1) | 0.40 | 1295.00 | $518.00 |
| 03/24/2021 | DG | AD | Call with Jason Rosell re: status update | 0.50 | 1295.00 | $647.50 |
| 03/24/2021 | MFC | AD | Emails from UST regarding bid procedures order. | 0.10 | 1095.00 | $109.50 |
| 03/24/2021 | MFC | AD | Emails from/to CIT regarding equipment lease and rejection issues. | 0.10 | 1095.00 | $109.50 |
| 03/24/2021 | MFC | AD | Review UST objection to bid procedures. | 0.10 | 1095.00 | $109.50 |
| 03/24/2021 | JHR | AD | Draft response to UST re: bid procedures and related correspondence with B. Wallen | 0.50 | 845.00 | $422.50 |
| 03/24/2021 | BLW | AD | Research re: UST Objection re: Bid Procedures. | 0.20 | 750.00 | $150.00 |
| 03/25/2021 | DG | AD | Review committee draft objection to sale motion (.7) and J. Rosell email re: same (.1) | 0.80 | 1295.00 | $1,036.00 |
| 03/25/2021 | DG | AD | Review M. Litvak response on sale motion objection | 0.10 | 1295.00 | $129.50 |
| 03/25/2021 | MFC | AD | Review PWC term sheet. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | JHR | AD | Call with B. Wallen re: UST objection to bid procedures | 0.20 | 845.00 | $169.00 |
| 03/25/2021 | JHR | AD | Conference call with FTI and client re: T-Mobile sale issues | 0.70 | 845.00 | $591.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:     8

Invoice 127596

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2021 | JHR | AD | Research re: objections to bid procedures motion | 1.10 | 845.00 | $929.50 |
| 03/25/2021 | JHR | AD | Revise NDAs and review revised interested parties list | 0.30 | 845.00 | $253.50 |
| 03/25/2021 | BLW | AD | Review UST Objection to BidProcedures and Research re: same. | 1.30 | 750.00 | $975.00 |
| 03/25/2021 | BLW | AD | Revise Bid Procedures and Order re: same re: UST Objection and Call with Mr. Rosell re: same (.2). | 1.60 | 750.00 | $1,200.00 |
| 03/25/2021 | BLW | AD | Review Committee draft Bid Procedures Objection | 0.50 | 750.00 | $375.00 |
| 03/25/2021 | BLW | AD | Review Committee draft Bid procedures objection. | 0.40 | 750.00 | $300.00 |
| 03/26/2021 | DG | AD | Call with T-Mobile (.5); call with clients re T-Mobile contract and impact on sale (.6) | 1.10 | 1295.00 | $1,424.50 |
| 03/26/2021 | MFC | AD | Review Committee's draft objection to bid procedures. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | AD | Emails regarding UST bid procedures objection. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | JHR | AD | Call with Ally re: bid procedures and related revisions | 0.40 | 845.00 | $338.00 |
| 03/26/2021 | JHR | AD | Conference call with FTI and PSZJ re: sale process | 0.40 | 845.00 | $338.00 |
| 03/26/2021 | JHR | AD | Conference call with client / FTI / PSZJ re: sale issues | 0.50 | 845.00 | $422.50 |
| 03/26/2021 | JHR | AD | Conference call with Committee re: sale issues | 0.30 | 845.00 | $253.50 |
| 03/26/2021 | BLW | AD | Attention to Amended Bid Procedures Order. | 0.10 | 750.00 | $75.00 |
| 03/27/2021 | JHR | AD | Call with Ally re: status of sale process | 0.20 | 845.00 | $169.00 |
| 03/28/2021 | DG | AD | Review and respond to emails re: TMobile situation and sale impact | 0.20 | 1295.00 | $259.00 |
| 03/29/2021 | MFC | AD | Call with committee counsel regarding status update and next steps. | 0.50 | 1095.00 | $547.50 |
| 03/29/2021 | MFC | AD | Call with Ally counsel regarding status update and next steps. | 0.50 | 1095.00 | $547.50 |
| 03/29/2021 | MFC | AD | Email from prospective purchaser. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | JHR | AD | Conference call with M. Caloway and Ally re: sale update | 0.50 | 845.00 | $422.50 |
| 03/29/2021 | JHR | AD | Analyze impact of T-Mobile transition | 1.60 | 845.00 | $1,352.00 |
| 03/29/2021 | JHR | AD | Call with Tivo re: license agreement | 0.20 | 845.00 | $169.00 |
| 03/29/2021 | JHR | AD | Conference call with client and FTI re: sale process | 0.50 | 845.00 | $422.50 |
| 03/30/2021 | MFC | AD | Review TMobobile press release. | 0.10 | 1095.00 | $109.50 |
| 03/30/2021 | MFC | AD | Call with UST re developments and next steps. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2021 | MFC | AD | Email to J. Rosell re call with UST. | 0.10 | 1095.00 | $109.50 |
| 03/30/2021 | JHR | AD | Conference call with NCTC re: sale process | 0.60 | 845.00 | $507.00 |
| 03/30/2021 | JHR | AD | Correspondence with M. Sweet re: NCTC | 0.20 | 845.00 | $169.00 |
| 03/30/2021 | JHR | AD | Conference call with FTI and Committee re: sale issues | 0.60 | 845.00 | $507.00 |
| 03/31/2021 | JHR | AD | Call with NCTC counsel | 0.20 | 845.00 | $169.00 |
| 03/31/2021 | JHR | AD | Conference call with Committee re: sale process | 0.40 | 845.00 | $338.00 |
| 03/31/2021 | JHR | AD | Prepare revised sale timeline | 0.40 | 845.00 | $338.00 |
| 03/31/2021 | JHR | AD | Correspondence re: NDAs | 0.20 | 845.00 | $169.00 |
| 03/31/2021 | JHR | AD | Call with C. Tennenbaum re: sale process | 0.60 | 845.00 | $507.00 |
| | | | | **54.10** | | **$48,721.00** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2021 | JHR | BL | Correspondence with client re: various creditor inquiries | 0.30 | 845.00 | $253.50 |
| 03/12/2021 | JHR | BL | Call with C. Tennenbaum re: critical vendor issues | 0.30 | 845.00 | $253.50 |
| 03/31/2021 | JHR | BL | Analyze global settlement issues with T-Mobile | 0.90 | 845.00 | $760.50 |
| | | | | **1.50** | | **$1,267.50** |

## Business Operations

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/04/2021 | MFC | BO | Emails regarding initial debtor interview with UST. | 0.30 | 1095.00 | $328.50 |
| 03/05/2021 | MFC | BO | Email correspondence to J. Rosell regarding cyber security issues. | 0.20 | 1095.00 | $219.00 |
| 03/05/2021 | MFC | BO | Call with J. Rosell regarding cybersecurity agreement issues. | 0.20 | 1095.00 | $219.00 |
| 03/05/2021 | MFC | BO | Emails regarding initial debtor interview with UST. | 0.10 | 1095.00 | $109.50 |
| 03/07/2021 | MFC | BO | Emails to/from FTI regarding initial debtor interview with UST. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | MFC | BO | Emails with FTI and client regarding IDI. | 0.20 | 1095.00 | $219.00 |
| 03/09/2021 | MFC | BO | Emails regarding materials prepared for IDI. | 0.10 | 1095.00 | $109.50 |
| 03/09/2021 | MFC | BO | IDI prep meeting with client and FTI. | 0.60 | 1095.00 | $657.00 |
| 03/09/2021 | MFC | BO | Emails to UST regarding IDI business information. | 0.20 | 1095.00 | $219.00 |
| 03/10/2021 | MFC | BO | Initial debtor interview with UST. | 0.70 | 1095.00 | $766.50 |
| 03/10/2021 | MFC | BO | Follow-up emails after IDI. | 0.20 | 1095.00 | $219.00 |
| 03/10/2021 | MFC | BO | Additional emails regarding IDI follow-up. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   10
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2021 | MFC | BO | Emails regarding initial reporting requirements and review same. | 0.30 | 1095.00 | $328.50 |
| | | | | 3.40 | | $3,723.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/01/2021 | PEC | CA | Review Docket for First Day Motions filed | 0.10 | 460.00 | $46.00 |
| 03/01/2021 | PEC | CA | Review and revise Index to First Day Binder | 0.10 | 460.00 | $46.00 |
| 03/01/2021 | PEC | CA | Revise and review Pro Hac Vice Motion for Max Litvak, Esq. (.1); File and upload order (.1) | 0.20 | 460.00 | $92.00 |
| 03/01/2021 | PEC | CA | Revise and review Pro Hac Vice Motion for Jason Rosell, Esq. (.1); File and upload order (.1) | 0.20 | 460.00 | $92.00 |
| 03/01/2021 | PEC | CA | Revise and review Pro Hac Vice Motion for Debra Grassgreen, Esq. (.1); File and upload order (.1) | 0.20 | 460.00 | $92.00 |
| 03/01/2021 | MFC | CA | Emails regarding judge assignment. | 0.10 | 1095.00 | $109.50 |
| 03/01/2021 | MFC | CA | Emails with P. Cuniff regarding index and agenda and service issues. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | CA | EMails to/from Stretto regarding UST matrix request. | 0.10 | 1095.00 | $109.50 |
| 03/01/2021 | MFC | CA | EMails with P. Cuniff regarding pro hac motions. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | CA | EMails from/to M. Litvak and J. Rosell regarding first day hearing issues. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | CA | Emails from/to C. Robinson regarding first day hearing Zoom issues. | 0.10 | 1095.00 | $109.50 |
| 03/01/2021 | MFC | CA | Revise orders to incorporate UST comments. | 0.70 | 1095.00 | $766.50 |
| 03/01/2021 | MFC | CA | Emails regarding judge reassignments. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | CA | Multiple emails from/to Stretto regarding service issues. | 0.40 | 1095.00 | $438.00 |
| 03/01/2021 | MFC | CA | EMails from/to chambers and UST regarding first and second day hearings. | 0.30 | 1095.00 | $328.50 |
| 03/01/2021 | MFC | CA | EMails to/from Ally counsel regarding first day hearing. | 0.10 | 1095.00 | $109.50 |
| 03/01/2021 | MFC | CA | Emails to/from P. Cuniff regarding agenda issues. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | CA | Review, revise and finalize agenda for filing. | 0.70 | 1095.00 | $766.50 |
| 03/01/2021 | MFC | CA | Call with J. Rosell regarding tomorrow's hearing. | 0.30 | 1095.00 | $328.50 |
| 03/01/2021 | MFC | CA | Prepare for tomorrow's hearing. | 2.60 | 1095.00 | $2,847.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

MobiTV Inc.

Invoice 127596

57391    - 00003

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | MFC | CA | Conference with P. Cuniff and C. Robinson regarding Zoom registrations and related issues. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | BDD | CA | Email M. Caloway re service of pleadings going forward | 0.10 | 460.00 | $46.00 |
| 03/01/2021 | BDD | CA | Email M. Litvak re new matter opening | 0.10 | 460.00 | $46.00 |
| 03/01/2021 | BDD | CA | Update WIP and email J. Rosell and M. Caloway re same | 0.50 | 460.00 | $230.00 |
| 03/01/2021 | BDD | CA | Email M. Caloway re new post-petition matter | 0.10 | 460.00 | $46.00 |
| 03/01/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 375.00 | $150.00 |
| 03/01/2021 | CRR | CA | Review, filing of petitions and first day motions and confer with J. Rosell, M. Caloway, staff re same | 2.90 | 925.00 | $2,682.50 |
| 03/01/2021 | CRR | CA | Review ECF re case assignment | 0.10 | 925.00 | $92.50 |
| 03/02/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Order Approving Joint Admin Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Order Approving Customer Programs Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Order Approving Consolidated Creditors Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Order Approving Stretto Retention Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Interim Order Final Hearing Regarding Critical Vendor Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Interim Order Final Hearing Regarding Utilities Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Interim Order Final Hearing Regarding Wages Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | PEC | CA | Draft Notice of Entry of Interim Order Final Hearing Regarding Cash Management Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

Invoice 127596

57391   - 00003

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2021 | PEC | CA | Draft Notice of Hearing Regarding First Omnibus Objection to Executory Contracts Motion (.3); Revise and review same (.2); Prepare for filing and service (.3) | 0.80 | 460.00 | $368.00 |
| 03/02/2021 | MFC | CA | Emails to/from P. Cuniff regarding notices for orders and second day hearing. | 0.20 | 1095.00 | $219.00 |
| 03/02/2021 | MFC | CA | Emails to/from P. Cuniff regarding uploading of revised orders. | 0.20 | 1095.00 | $219.00 |
| 03/02/2021 | MFC | CA | PSZJ group call to discuss next steps. | 0.40 | 1095.00 | $438.00 |
| 03/02/2021 | CJB | CA | Document request for Patty Cuniff. | 1.10 | 350.00 | $385.00 |
| 03/02/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 03/02/2021 | BDD | CA | Update WIP and email PSZJ team re same | 0.20 | 460.00 | $92.00 |
| 03/02/2021 | BDD | CA | Team call re 2nd day motions and other filings | 0.20 | 460.00 | $92.00 |
| 03/02/2021 | BDD | CA | Further revisions to WIP following team call and email PSZJ team re same | 0.30 | 460.00 | $138.00 |
| 03/02/2021 | BDD | CA | Email M. Caloway re critical dates | 0.10 | 460.00 | $46.00 |
| 03/02/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 375.00 | $187.50 |
| 03/02/2021 | JHR | CA | Analyze potential 341 meeting dates with filing of schedules | 0.20 | 845.00 | $169.00 |
| 03/02/2021 | JHR | CA | Attend PSZJ WIP call | 0.30 | 845.00 | $253.50 |
| 03/02/2021 | BLW | CA | PSZJ team call re: First Day Hearing and next steps. | 0.30 | 750.00 | $225.00 |
| 03/03/2021 | DG | CA | Review and respond to inquiry re: case background from Cooley counsel | 0.10 | 1295.00 | $129.50 |
| 03/03/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | PEC | CA | Coordinate preparation of 2002 Service List | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | MFC | CA | Review updated docket. | 0.20 | 1095.00 | $219.00 |
| 03/03/2021 | MFC | CA | Emails from/to Stretto regarding service of first day orders. | 0.20 | 1095.00 | $219.00 |
| 03/03/2021 | CJB | CA | Document request for Patty Cuniff. | 0.20 | 350.00 | $70.00 |
| 03/03/2021 | CJB | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 03/03/2021 | BDD | CA | Email P. Cuniff re critical dates | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | BDD | CA | Email N. Brown re Mobi pleadings filed | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 375.00 | $150.00 |
| 03/04/2021 | PEC | CA | Review daily correspondence and pleadings and | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    13
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | forward to the appropriate parties | | | |
| 03/04/2021 | PEC | CA | Revise and review 2002 Email/First Class Mail Service List | 2.50 | 460.00 | $1,150.00 |
| 03/04/2021 | PEC | CA | Draft Initial Critical Dates Memo | 2.30 | 460.00 | $1,058.00 |
| 03/04/2021 | MFC | CA | Creditor inquiry regarding service issue. | 0.10 | 1095.00 | $109.50 |
| 03/04/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 03/04/2021 | BDD | CA | Email P. Cuniff re critical dates | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | CA | Email G. Brandt re conflicts | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/05/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 460.00 | $46.00 |
| 03/05/2021 | PEC | CA | Revise, review and circulate Initial Critical Dates Memo | 1.10 | 460.00 | $506.00 |
| 03/05/2021 | MFC | CA | Emails to/from chambers regarding special hearing date and omnibus hearing dates. | 0.30 | 1095.00 | $328.50 |
| 03/05/2021 | BDD | CA | Email J. Rosell re WIP | 0.10 | 460.00 | $46.00 |
| 03/05/2021 | BDD | CA | Emails G. Brandt re conflicts check | 0.10 | 460.00 | $46.00 |
| 03/05/2021 | BDD | CA | Emails A. Bonn re conflicts check | 0.10 | 460.00 | $46.00 |
| 03/05/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/07/2021 | MFC | CA | Reviewing upcoming deadlines. | 0.20 | 1095.00 | $219.00 |
| 03/08/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/08/2021 | PEC | CA | Review 2002 Service List | 0.30 | 460.00 | $138.00 |
| 03/08/2021 | PEC | CA | File Certification of Counsel Regarding Order Scheduling Omnibus Hearing Dates (.1); Upload Order (.1) | 0.20 | 460.00 | $92.00 |
| 03/08/2021 | PEC | CA | Revise and review 341 Notice (.2); File and serve same (.2) | 0.40 | 460.00 | $184.00 |
| 03/08/2021 | PEC | CA | Update critical dates | 0.20 | 460.00 | $92.00 |
| 03/08/2021 | MFC | CA | Emails from/to chambers regarding hearing date issues. | 0.20 | 1095.00 | $219.00 |
| 03/08/2021 | MFC | CA | Emails to/from P. Cuniff and B. Dassa regarding notices for motions to be filed. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | MFC | CA | Emails with Stretto regarding service of motions and applications. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    14
Invoice 127596
March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2021 | MFC | CA | Review notices drafted. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | MFC | CA | Review updated WIP list. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | MFC | CA | Attention to omnibus and special hearing notices | 0.30 | 1095.00 | $328.50 |
| 03/08/2021 | MFC | CA | Emails to group regarding changes to top 30 list. | 0.20 | 1095.00 | $219.00 |
| 03/08/2021 | MFC | CA | Email to chambers regarding omni hearing COC and order. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/08/2021 | BDD | CA | Email P. Cuniff re critical dates memo | 0.10 | 460.00 | $46.00 |
| 03/08/2021 | BDD | CA | Update WIP and email J. Rosell, M. Caloway and B. Wallen re same | 0.70 | 460.00 | $322.00 |
| 03/08/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/09/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/09/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 03/09/2021 | MFC | CA | Emails from/to Stretto and P. Cuniff re filing and service issues. | 0.20 | 1095.00 | $219.00 |
| 03/09/2021 | MFC | CA | Emails with J. Rosell regarding hearing issues. | 0.10 | 1095.00 | $109.50 |
| 03/09/2021 | MFC | CA | Emails regarding remaining motions to be filed. | 0.10 | 1095.00 | $109.50 |
| 03/09/2021 | CJB | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 03/09/2021 | BDD | CA | Further updates to WIP and email PSZJ team re same | 0.20 | 460.00 | $92.00 |
| 03/09/2021 | JHR | CA | Revise WIP list | 0.40 | 845.00 | $338.00 |
| 03/10/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/10/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 03/10/2021 | MFC | CA | Weekly WIP update call. | 0.50 | 1095.00 | $547.50 |
| 03/10/2021 | BDD | CA | Revisions to WIP and email PSZJ team re same | 0.10 | 460.00 | $46.00 |
| 03/10/2021 | BDD | CA | PSZJ team call re misc. ch. 11 issues going forward | 0.50 | 460.00 | $230.00 |
| 03/10/2021 | JHR | CA | Prepare for PSZJ WIP call | 0.20 | 845.00 | $169.00 |
| 03/10/2021 | JHR | CA | Attend weekly PSZJ WIP call | 0.50 | 845.00 | $422.50 |
| 03/10/2021 | BLW | CA | Weekly wip call. | 0.50 | 750.00 | $375.00 |
| 03/11/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/11/2021 | PEC | CA | File and serve Notice of Special Hearing Date (.2); | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    15
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Draft Certificate of Service (.1) | | | |
| 03/11/2021 | PEC | CA | Revise and review 2002 Service List | 0.80 | 460.00 | $368.00 |
| 03/11/2021 | PEC | CA | Update critical dates | 0.50 | 460.00 | $230.00 |
| 03/11/2021 | MFC | CA | Emails to/from P. Cuniff and Stretto regarding filing and service of notice of special hearing. | 0.20 | 1095.00 | $219.00 |
| 03/11/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/11/2021 | JHR | CA | Review draft notice of special hearing | 0.10 | 845.00 | $84.50 |
| 03/12/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/12/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/12/2021 | PEC | CA | Update critical dates | 0.70 | 460.00 | $322.00 |
| 03/12/2021 | PEC | CA | File and serve Amended Notice of Special Hearing Date (.2); Draft Certificate of Service (.1) | 0.30 | 460.00 | $138.00 |
| 03/12/2021 | MFC | CA | Review and revise critical dates memo. | 0.30 | 1095.00 | $328.50 |
| 03/12/2021 | MFC | CA | Emails to.from P. Cuniff regarding filing and service of amended notice. | 0.10 | 1095.00 | $109.50 |
| 03/12/2021 | CJB | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 03/12/2021 | BDD | CA | Email M. Caloway re critical dates memo | 0.10 | 460.00 | $46.00 |
| 03/12/2021 | BDD | CA | Email B. Wallen re critical dates memo | 0.10 | 460.00 | $46.00 |
| 03/12/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/15/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/15/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 03/15/2021 | MFC | CA | Emails from/to creditor and Stretto regarding service issue. | 0.10 | 1095.00 | $109.50 |
| 03/15/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/15/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/15/2021 | JHR | CA | Review critical dates memorandum | 0.20 | 845.00 | $169.00 |
| 03/16/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/16/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 03/16/2021 | MFC | CA | Emails with D. Potts regarding filing of initial reporting requirements. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    16
Invoice 127596
March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2021 | MFC | CA | Emails with Stretto regarding service of initial reporting. | 0.10 | 1095.00 | $109.50 |
| 03/16/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/16/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/17/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/17/2021 | PEC | CA | Update critical dates | 0.20 | 460.00 | $92.00 |
| 03/17/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/17/2021 | CJB | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 03/17/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/18/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/18/2021 | MFC | CA | Emails with Stretto and P. Cuniff regarding 341 notice issues. | 0.20 | 1095.00 | $219.00 |
| 03/18/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/18/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/19/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/19/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| 03/19/2021 | MFC | CA | Reviewing transcript of first day hearing for final order issues. | 0.30 | 1095.00 | $328.50 |
| 03/19/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/19/2021 | CJB | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 03/19/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/19/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/20/2021 | MFC | CA | Emails regarding Committee professionals. | 0.10 | 1095.00 | $109.50 |
| 03/20/2021 | BDD | CA | Email J. Rosell re contact list | 0.10 | 460.00 | $46.00 |
| 03/22/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/22/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 03/22/2021 | BDD | CA | Revisions to contact list | 0.10 | 460.00 | $46.00 |
| 03/22/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    17
MobiTV Inc.

Invoice 127596
57391    - 00003

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2021 | JHR | CA | Call with C. Tennenbaum re: case update | 0.40 | 845.00 | $338.00 |
| 03/22/2021 | JHR | CA | Review critical dates memorandum | 0.10 | 845.00 | $84.50 |
| 03/23/2021 | MFC | CA | Emails regarding Committee extensions. | 0.10 | 1095.00 | $109.50 |
| 03/23/2021 | BDD | CA | Update WIP and email PSZJ team re same | 0.60 | 460.00 | $276.00 |
| 03/23/2021 | BDD | CA | Emails P. Cuniff re updating critical dates memo | 0.10 | 460.00 | $46.00 |
| 03/23/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 03/24/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/24/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 03/24/2021 | MFC | CA | Review updated WIP list. | 0.10 | 1095.00 | $109.50 |
| 03/24/2021 | MFC | CA | PSZJ team WIP call. | 0.50 | 1095.00 | $547.50 |
| 03/24/2021 | BDD | CA | PSZJ team WIP call | 0.50 | 460.00 | $230.00 |
| 03/24/2021 | BDD | CA | Further edits to WIP | 0.20 | 460.00 | $92.00 |
| 03/24/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/24/2021 | JHR | CA | Attend weekly WIP call | 0.50 | 845.00 | $422.50 |
| 03/25/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/25/2021 | PEC | CA | Prepare Certification of Counsel Regarding Utilities Motion | 0.40 | 460.00 | $184.00 |
| 03/25/2021 | PEC | CA | Prepare Certification of Counsel Regarding Wages Motion | 0.40 | 460.00 | $184.00 |
| 03/25/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 03/25/2021 | MFC | CA | Review NOAs filed. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | MFC | CA | Emails to/from P. Cuniff regarding hearing agenda. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | MFC | CA | Emails to/from chambers regarding Zoom link for omnibus hearing. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | MFC | CA | Review and edit draft agenda. | 0.40 | 1095.00 | $438.00 |
| 03/25/2021 | MFC | CA | Call with P. Cuniff regarding agenda issues. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | MFC | CA | Review revised agenda. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | MFC | CA | Email to group  regarding draft agenda. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 03/25/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    18
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/26/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 03/26/2021 | MFC | CA | Emails to/from P. Cuniff regarding FTI COC and revisions to agenda. | 0.30 | 1095.00 | $328.50 |
| 03/26/2021 | MFC | CA | Review further revised agenda versions | 0.30 | 1095.00 | $328.50 |
| 03/26/2021 | MFC | CA | Emails to/from J. Rosell regarding draft agenda and status of various items. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | CA | Emails to chambers regarding uploaded orders and agenda issues. | 0.20 | 1095.00 | $219.00 |
| 03/26/2021 | MFC | CA | Emails with Stretto regarding service of first day orders and hearing agenda. | 0.20 | 1095.00 | $219.00 |
| 03/26/2021 | MFC | CA | Emails with chambers regarding hearing binders. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MBL | CA | Attend call with lender professionals and team re case issues. | 0.50 | 1125.00 | $562.50 |
| 03/26/2021 | MBL | CA | Follow-up calls with team and client re case issues and next steps. | 0.80 | 1125.00 | $900.00 |
| 03/26/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 03/26/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/27/2021 | MFC | CA | Email correspondence to chambers regarding 3/30 hearing. | 0.20 | 1095.00 | $219.00 |
| 03/27/2021 | MFC | CA | Emails to/from J. Rosell regarding hearing issues. | 0.20 | 1095.00 | $219.00 |
| 03/27/2021 | MFC | CA | Emails to/from UST regarding adjournment of hearing. | 0.10 | 1095.00 | $109.50 |
| 03/27/2021 | MFC | CA | Emails to/from M. Litvak and C. Knotts regarding hearing attendance sign ups. | 0.10 | 1095.00 | $109.50 |
| 03/27/2021 | MFC | CA | Prepare amended agenda. | 0.10 | 1095.00 | $109.50 |
| 03/27/2021 | MBL | CA | Emails with team and lender counsel re timing issues. | 0.10 | 1125.00 | $112.50 |
| 03/29/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/29/2021 | MFC | CA | Emails regarding hearing adjournment. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | MFC | CA | Revise amended agenda. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | MFC | CA | Emails to/from P. Cuniff regarding amended agenda issues. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | MFC | CA | Emails to/from chambers regarding hearing issues. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    19
Invoice 127596
March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2021 | MFC | CA | Review NOA's filed. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 03/29/2021 | BDD | CA | Email J. Rosell re WIP | 0.10 | 460.00 | $46.00 |
| 03/29/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 03/30/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/30/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 03/30/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 03/30/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/30/2021 | BDD | CA | Update WIP and email J. Rosell, M. Caloway, and B. Wallen re same | 0.50 | 460.00 | $230.00 |
| 03/30/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 03/30/2021 | JHR | CA | Revise WIP list | 0.10 | 845.00 | $84.50 |
| 03/31/2021 | MFC | CA | Email to Fenwick regarding COC and revised order. | 0.10 | 1095.00 | $109.50 |
| 03/31/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 03/31/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| 03/31/2021 | MFC | CA | Review updated WIP list. | 0.10 | 1095.00 | $109.50 |
| 03/31/2021 | MFC | CA | Review upcoming deadlines. | 0.10 | 1095.00 | $109.50 |
| 03/31/2021 | MFC | CA | Emails with P. Cuniff regarding agenda items for 4/7 hearing. | 0.10 | 1095.00 | $109.50 |
| 03/31/2021 | CJB | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 03/31/2021 | BDD | CA | Review extended objections dates, update WIP and email J. Rosell re same | 0.20 | 460.00 | $92.00 |
| 03/31/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
|  |  |  |  | **67.40** |  | **$44,469.00** |

## Corporate Governance/Board Mtr

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/09/2021 | DG | CG | Review Board Meeting Materials | 0.40 | 1295.00 | $518.00 |
| 03/10/2021 | JHR | CG | Attend 3/10 board meeting | 1.00 | 845.00 | $845.00 |
| 03/23/2021 | JHR | CG | Review board presentation | 0.10 | 845.00 | $84.50 |
| 03/24/2021 | JHR | CG | Attend 3/24 board call | 0.80 | 845.00 | $676.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

MobiTV Inc.

Invoice 127596

57391    - 00003

March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2021 | JHR | CG | Attend 3/27 board meeting | 0.50 | 845.00 | $422.50 |
| 03/27/2021 | DG | CG | Board Call re: TMobile and sale issues | 0.70 | 1295.00 | $906.50 |
| 03/31/2021 | JHR | CG | Attend board meeting | 0.70 | 845.00 | $591.50 |
|  |  |  |  | **4.20** |  | **$4,044.00** |

### Creditor Mtgs & Communications

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/08/2021 | MFC | CMC | Creditor call regarding pleadings received and related issues. | 0.20 | 1095.00 | $219.00 |
| 03/10/2021 | MFC | CMC | Creditor call regarding filing and related issues. | 0.20 | 1095.00 | $219.00 |
| 03/16/2021 | MFC | CMC | Call with HTC regarding filing and related issues. | 0.20 | 1095.00 | $219.00 |
| 03/17/2021 | MFC | CMC | Research regarding HTC (.2) and emails with company and FTI re same (.1). | 0.30 | 1095.00 | $328.50 |
| 03/23/2021 | MFC | CMC | Creditor call. | 0.20 | 1095.00 | $219.00 |
| 03/25/2021 | MFC | CMC | Creditor call. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | CMC | Creditor call. | 0.30 | 1095.00 | $328.50 |
|  |  |  |  | **1.50** |  | **$1,642.50** |

### Claims Admin/Objections[B310]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/02/2021 | JHR | CO | Correspondence with FTI re: critical vendor payments | 0.40 | 845.00 | $338.00 |
| 03/19/2021 | JHR | CO | Correspondence with client re: Agile claim | 0.20 | 845.00 | $169.00 |
| 03/22/2021 | JHR | CO | Correspondence with client re: critical vendor issues | 0.20 | 845.00 | $169.00 |
| 03/22/2021 | JHR | CO | Revise critical vendor agreement | 0.20 | 845.00 | $169.00 |
|  |  |  |  | **1.00** |  | **$845.00** |

### Employee Benefit/Pension-B220

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/01/2021 | MFC | EB | Emails to/from B. Wallen regarding UST issues with wages motion. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | EB | Emails from/to J. Rosell and B. Wallen regarding wage motion issues. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | EB | Emails with FTI and company regarding wage motion issues. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | BLW | EB | Obtain Supplemental info for and address UST Comments to wage Motion. | 0.60 | 750.00 | $450.00 |
| 03/02/2021 | MFC | EB | Prepare wage motion presentation. | 0.60 | 1095.00 | $657.00 |
| 03/02/2021 | JHR | EB | Call with C. Tennenbaum re: KEIP / KERP issues | 0.20 | 845.00 | $169.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2021 | JHR | EB | Research re: KEIP / KERP issues | 0.20 | 845.00 | $169.00 |
| 03/02/2021 | JHR | EB | Prepare KEIP / KERP term sheets | 1.20 | 845.00 | $1,014.00 |
| 03/03/2021 | JHR | EB | Revise KEIP / KERP documents | 0.80 | 845.00 | $676.00 |
| 03/03/2021 | JHR | EB | Conference call with B. Wallen and C. Tennenbaum re: KEIP / KERP issues | 0.40 | 845.00 | $338.00 |
| 03/03/2021 | JHR | EB | Revise KEIP / KERP documents and related correspondence with client | 0.60 | 845.00 | $507.00 |
| 03/03/2021 | JHR | EB | Revise KEIP / KERP documents | 0.30 | 845.00 | $253.50 |
| 03/03/2021 | BLW | EB | Call with Mr. Rosell and FTI re: KIEP/KERP and Review term sheets in advance of same (.1). | 0.50 | 750.00 | $375.00 |
| 03/04/2021 | JHR | EB | Review wage and DIP orders re: PTO issues | 0.20 | 845.00 | $169.00 |
| 03/04/2021 | JHR | EB | Correspondence with client re: KEIP / KERP issues | 0.20 | 845.00 | $169.00 |
| 03/04/2021 | JHR | EB | Call with client re: PTO issues | 0.30 | 845.00 | $253.50 |
| 03/04/2021 | JHR | EB | Revise PTO message | 0.20 | 845.00 | $169.00 |
| 03/05/2021 | MFC | EB | Emails regarding KERP motion and related issues. | 0.30 | 1095.00 | $328.50 |
| 03/05/2021 | JHR | EB | Conference call with client re: KEIP issues | 0.50 | 845.00 | $422.50 |
| 03/08/2021 | MFC | EB | EMails regarding employee expense reimbursement issue (.2) and review of same (.2). | 0.40 | 1095.00 | $438.00 |
| 03/08/2021 | JHR | EB | Review PTO communication message and related correspondence with T-Mobile | 0.20 | 845.00 | $169.00 |
| 03/09/2021 | JHR | EB | Call with C. Tennenbaum re: KEIP issues | 0.20 | 845.00 | $169.00 |
| 03/10/2021 | BLW | EB | Begin drafting fti declaration in support of Keip/kerp motion. | 0.60 | 750.00 | $450.00 |
| 03/11/2021 | DG | EB | Review revised draft KEIP Motion | 1.10 | 1295.00 | $1,424.50 |
| 03/11/2021 | DG | EB | Review and respond to emails from T. Stevens re: KEIP and KERP (.4); call re: same (.5) | 0.90 | 1295.00 | $1,165.50 |
| 03/11/2021 | MFC | EB | Emails from/to client and FTI regarding employee issues. | 0.10 | 1095.00 | $109.50 |
| 03/11/2021 | MFC | EB | Emails from J. Rosell and B. Wallen regarding KERP motion. | 0.10 | 1095.00 | $109.50 |
| 03/11/2021 | MFC | EB | Prepare notice of special hearing (.2) and emails regarding same (.1) | 0.30 | 1095.00 | $328.50 |
| 03/11/2021 | MFC | EB | Emails to/from B. Wallen and J. Rosell regarding status of KERP motion. | 0.10 | 1095.00 | $109.50 |
| 03/11/2021 | MFC | EB | Multiple client and FTI comments regarding KERP motion. | 0.20 | 1095.00 | $219.00 |
| 03/11/2021 | JHR | EB | Revise KEIP / KERP motion | 4.30 | 845.00 | $3,633.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2021 | JHR | EB | Revise KEIP / KERP motion | 0.40 | 845.00 | $338.00 |
| 03/11/2021 | BLW | EB | Revise KEIP/KERP Motion re: Updated terms and draft Stevens and FTI Declarations in support of same. | 5.30 | 750.00 | $3,975.00 |
| 03/12/2021 | PEC | EB | Draft Notice of KEIP Motion (.2); Prepare for filing and service (.2) | 0.40 | 460.00 | $184.00 |
| 03/12/2021 | MFC | EB | Review revised KERP motion. | 0.20 | 1095.00 | $219.00 |
| 03/12/2021 | MFC | EB | Emails to/from P. Cuniff regarding filing and service of KERP motion. | 0.20 | 1095.00 | $219.00 |
| 03/12/2021 | MFC | EB | Numerous emails regarding KERP/KEIP motion issues. | 0.30 | 1095.00 | $328.50 |
| 03/12/2021 | MFC | EB | Prepare amended notice of special hearing. | 0.10 | 1095.00 | $109.50 |
| 03/12/2021 | JHR | EB | Revise KEIP/KERP motion | 0.40 | 845.00 | $338.00 |
| 03/12/2021 | JHR | EB | Correspondence with TM re: KEIP / KERP motion | 0.20 | 845.00 | $169.00 |
| 03/12/2021 | JHR | EB | Revise KEIP / KERP motion | 0.20 | 845.00 | $169.00 |
| 03/16/2021 | DG | EB | Review KEIP and KERP motion in response to emails from Ben Hackman and UST | 0.70 | 1295.00 | $906.50 |
| 03/16/2021 | MFC | EB | Emails regarding employee issues. | 0.10 | 1095.00 | $109.50 |
| 03/17/2021 | MFC | EB | Emails regarding employee litigation claims. | 0.10 | 1095.00 | $109.50 |
| 03/17/2021 | MFC | EB | Call with FTI regarding employee claim issues. | 0.40 | 1095.00 | $438.00 |
| 03/17/2021 | MFC | EB | Emails regarding employee priority claims. | 0.20 | 1095.00 | $219.00 |
| 03/17/2021 | JHR | EB | Analyze KEIP and prepare responses to UST questions | 0.70 | 845.00 | $591.50 |
| 03/22/2021 | JHR | EB | Correspondence with TM re: PTO issues | 0.30 | 845.00 | $253.50 |
| 03/23/2021 | MFC | EB | Emails regarding employee expense reimbursement issue. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | MFC | EB | Emails regarding employee expense reimbursements. | 0.10 | 1095.00 | $109.50 |
| 03/30/2021 | BDD | EB | Email M. Caloway re KEIP motion | 0.10 | 460.00 | $46.00 |
| 03/30/2021 | JHR | EB | Conference call with labor counsel re: WARN issues | 0.40 | 845.00 | $338.00 |
| 03/30/2021 | JHR | EB | Analyze revised KEIP | 0.30 | 845.00 | $253.50 |
| 03/31/2021 | MFC | EB | Emails regarding KERP/KEIP motion. | 0.20 | 1095.00 | $219.00 |
| 03/31/2021 | MFC | EB | Revise KERP order, Imhoff Declaration and notice of filing of amended order.. | 1.40 | 1095.00 | $1,533.00 |
| 03/31/2021 | MFC | EB | Review amended wages and CV orders. | 0.10 | 1095.00 | $109.50 |
| 03/31/2021 | BDD | EB | Review KERP/KEIP motion and order and emails | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | M. Caloway re same | | | |
| 03/31/2021 | JHR | EB | Correspondence with UST re: KEIP / KERP | 0.20 | 845.00 | $169.00 |
| 03/31/2021 | JHR | EB | Call with C. Tennenbaum re: KEIP / KERP issues | 0.20 | 845.00 | $169.00 |
| 03/31/2021 | JHR | EB | Analyze revised KEIP / KERP | 0.30 | 845.00 | $253.50 |
| | | | | **30.10** | | **$27,226.50** |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | BDD | EC | Email J. Rosell re additional contracts to be rejected | 0.10 | 460.00 | $46.00 |
| 03/02/2021 | BDD | EC | Begin working on list of contracts for 2nd omnibus motion to reject | 0.20 | 460.00 | $92.00 |
| 03/02/2021 | JHR | EC | Review GTK contract and related correspondence | 0.10 | 845.00 | $84.50 |
| 03/04/2021 | JHR | EC | Call with J. Komas re: contract issues | 0.30 | 845.00 | $253.50 |
| 03/05/2021 | BDD | EC | Email J. Rosell re 2nd Omnibus Motion to Reject Contracts | 0.10 | 460.00 | $46.00 |
| 03/05/2021 | JHR | EC | Call with B. Rout re: prepetition contracts | 0.20 | 845.00 | $169.00 |
| 03/10/2021 | MFC | EC | Review and distribute Broadband correspondence regarding performance under contract. | 0.10 | 1095.00 | $109.50 |
| 03/10/2021 | JHR | EC | Correspondence with client re: contract issues | 0.30 | 845.00 | $253.50 |
| 03/10/2021 | JHR | EC | Correspondence with company re: in-flight operator contracts | 0.20 | 845.00 | $169.00 |
| 03/10/2021 | JHR | EC | Conference call with client re: in-flight operator contracts | 0.30 | 845.00 | $253.50 |
| 03/10/2021 | JHR | EC | Correspondence with client re: customer contract correspondence | 0.20 | 845.00 | $169.00 |
| 03/10/2021 | JHR | EC | Call with J. Komas re: in-flight operator agreements | 0.20 | 845.00 | $169.00 |
| 03/10/2021 | JHR | EC | Research 365(n)(4) issues and Buckeye written request | 1.10 | 845.00 | $929.50 |
| 03/22/2021 | JHR | EC | Correspondence with client re: circuit contracts | 0.20 | 845.00 | $169.00 |
| 03/22/2021 | JHR | EC | Review material contracts for assignment issues | 1.10 | 845.00 | $929.50 |
| | | | | **4.70** | | **$3,842.50** |

## First Day

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | MFC | FD | Finalize first day motions for filing. | 1.20 | 1095.00 | $1,314.00 |
| 03/01/2021 | MFC | FD | Emails regarding revised orders. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | FD | Review misc. pleadings docketed. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | FD | Revising orders for submission to chambers. | 0.80 | 1095.00 | $876.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     24

MobiTV Inc.

Invoice 127596

57391    - 00003

March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | DG | FD | Review first day motions and prepare for hearing | 3.00 | 1295.00 | $3,885.00 |
| 03/01/2021 | MFC | FD | Email from UST regarding comments to first day motions. | 0.10 | 1095.00 | $109.50 |
| 03/01/2021 | MFC | FD | Drafting response to UST comments to first day motions. | 0.30 | 1095.00 | $328.50 |
| 03/01/2021 | MFC | FD | Emails to/from B. Dassa regarding open first day motion issues. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | BDD | FD | Review Utilities Motion/Exhibits and emails M. Caloway and Stretto team re same | 0.40 | 460.00 | $184.00 |
| 03/01/2021 | BDD | FD | Email M. Litvak re filed petitions and first day motion | 0.10 | 460.00 | $46.00 |
| 03/01/2021 | JHR | FD | Correspondence with M. Caloway re: first day motions | 0.50 | 845.00 | $422.50 |
| 03/01/2021 | JHR | FD | Call with M. Caloway re: first day hearing | 0.30 | 845.00 | $253.50 |
| 03/01/2021 | JHR | FD | Call with client re: first day issues | 0.50 | 845.00 | $422.50 |
| 03/01/2021 | JHR | FD | Revise first day orders | 0.50 | 845.00 | $422.50 |
| 03/01/2021 | JHR | FD | Call with D. Grassgreen re: first day hearing | 0.20 | 845.00 | $169.00 |
| 03/01/2021 | JHR | FD | Correspondence with client re: wage order | 0.20 | 845.00 | $169.00 |
| 03/01/2021 | JHR | FD | Prepare first day hearing outline | 1.10 | 845.00 | $929.50 |
| 03/01/2021 | JHR | FD | Call with T. Stevens and M. Litvak re: first day hearing | 0.60 | 845.00 | $507.00 |
| 03/02/2021 | MFC | FD | Emails from/to client and PSZJ team regarding cash management issue. | 0.20 | 1095.00 | $219.00 |
| 03/02/2021 | MFC | FD | Multiple emails regarding SVB comments to DIP and cash management orders. | 0.30 | 1095.00 | $328.50 |
| 03/02/2021 | MFC | FD | Revise presentation on cash management. | 0.20 | 1095.00 | $219.00 |
| 03/02/2021 | MFC | FD | Revise overall hearing presentation. | 0.30 | 1095.00 | $328.50 |
| 03/02/2021 | MFC | FD | Call with J. Rosel regarding issues for today's first day hearing. | 0.20 | 1095.00 | $219.00 |
| 03/02/2021 | MFC | FD | Emails to counsel regarding orders. | 0.10 | 1095.00 | $109.50 |
| 03/02/2021 | MFC | FD | Emails from/to UST regarding critical vendor order. | 0.10 | 1095.00 | $109.50 |
| 03/02/2021 | MFC | FD | Review and edit notices of interim orders and final hearings and conference with P. Cuniff regarding filing and service of same. | 0.40 | 1095.00 | $438.00 |
| 03/02/2021 | JHR | FD | Analyze revised first day orders | 0.40 | 845.00 | $338.00 |
| 03/02/2021 | JHR | FD | Call with J. Komas re: first day issues | 0.30 | 845.00 | $253.50 |
| 03/03/2021 | MFC | FD | Emails from/to client regarding cash management | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

MobiTV Inc.

Invoice 127596

57391   - 00003

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | order and related issues. | | | |
| 03/09/2021 | DG | FD | Confer with J. Rosell re: first day motions (.4); review and respond to emails from Butterfield on cash management (.2) | 0.60 | 1295.00 | $777.00 |
| 03/10/2021 | JHR | FD | Correspondence with client re: final hearing on first day motions | 0.20 | 845.00 | $169.00 |
| 03/19/2021 | MFC | FD | Review SVB comments to final cash management order. | 0.10 | 1095.00 | $109.50 |
| 03/19/2021 | MFC | FD | Review draft final orders on first day motions. | 0.20 | 1095.00 | $219.00 |
| 03/19/2021 | MFC | FD | Emails to/from J. Rosell and B. Wallen regarding revised final orders (.1); review transcript for required changes (.2). | 0.30 | 1095.00 | $328.50 |
| 03/19/2021 | JHR | FD | Conference call with PSZJ re: final orders | 0.50 | 845.00 | $422.50 |
| 03/19/2021 | JHR | FD | Revise final orders for first day motions | 0.40 | 845.00 | $338.00 |
| 03/19/2021 | BLW | FD | Review First Day Hearing transcript and Draft/Revise final orders re: Wages, Utilities, Critical Vendors, and cash management and incorporate additional comments re: same. | 3.80 | 750.00 | $2,850.00 |
| 03/19/2021 | BLW | FD | Call with Mr. Rosell and Ms. Calloway re: Revisions to first day final orders re: comments recieved and next steps re: same. | 0.50 | 750.00 | $375.00 |
| 03/22/2021 | MFC | FD | Review DIP Lender comments to cash management order. | 0.10 | 1095.00 | $109.50 |
| 03/22/2021 | MFC | FD | Emails regarding cash management and DIP Funding account issues. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | MFC | FD | Emails from/to UST regarding open first day motion issues. | 0.10 | 1095.00 | $109.50 |
| 03/22/2021 | MFC | FD | Review committee comments to first day final orders. | 0.10 | 1095.00 | $109.50 |
| 03/22/2021 | MFC | FD | Review T-Mobile comments to critical vendor and wage final orders. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | JHR | FD | Revise final orders for first day motions | 1.30 | 845.00 | $1,098.50 |
| 03/22/2021 | JHR | FD | Correspondence with M. Caloway re: final orders | 0.20 | 845.00 | $169.00 |
| 03/23/2021 | MFC | FD | Emails from/to J. Rosell and B. Wallen regarding revised first day orders to Committee and lenders. | 0.20 | 1095.00 | $219.00 |
| 03/23/2021 | MFC | FD | Emails to/from Committee and lender counsel regarding revised orders. | 0.20 | 1095.00 | $219.00 |
| 03/23/2021 | MFC | FD | Multiple emails regarding cash management order. | 0.20 | 1095.00 | $219.00 |
| 03/23/2021 | MFC | FD | Revise and compile additional first day orders. | 1.50 | 1095.00 | $1,642.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2021 | JHR | FD | Correspondence with UST and T-Mobile re: final cash management order | 0.30 | 845.00 | $253.50 |
| 03/23/2021 | JHR | FD | Call with M. Sweet re: first day motion issues | 0.50 | 845.00 | $422.50 |
| 03/23/2021 | BLW | FD | Incorporate numerous parties' comments into Cash Management, Utility, Wage, and Critical Vendor Final Orders. | 1.10 | 750.00 | $825.00 |
| 03/24/2021 | MFC | FD | Emails with P. Cuniff regarding CNOs to be prepared. | 0.20 | 1095.00 | $219.00 |
| 03/24/2021 | MFC | FD | Reviewing CNOs and drafting COCs for first day orders. | 1.60 | 1095.00 | $1,752.00 |
| 03/24/2021 | MFC | FD | Email to Committee and lender counsel regarding CNOs and COCs to be filed. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | MFC | FD | Revising COCs for final first day motions. | 0.60 | 1095.00 | $657.00 |
| 03/26/2021 | JHR | FD | Revise final first day orders and related correspondence with client | 0.50 | 845.00 | $422.50 |
| 03/31/2021 | BLW | FD | Review correspondence re: case issues for second day hearing and revise Wages and Critical vendor orders re: same. | 0.40 | 750.00 | $300.00 |
| | | | | 29.40 | | $28,469.50 |

## Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | PEC | FF | Draft Notice of Interim Hearing on DIP Motion (.3); Prepare for filing and service (.2) | 0.50 | 460.00 | $230.00 |
| 03/03/2021 | BDD | FF | Team call with FTI and Stretto re Schedules/SOFAs | 1.00 | 460.00 | $460.00 |
| 03/03/2021 | BDD | FF | Email A. Daversa re Schedules/SOFAs | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | BDD | FF | Email J. Rosell re global notes to Schedules/SOFAs | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | MFC | FF | Emails regarding Schedules prep. | 0.10 | 1095.00 | $109.50 |
| 03/10/2021 | MFC | FF | Emails regarding Schedules and SOFA preparation issues. | 0.10 | 1095.00 | $109.50 |
| 03/11/2021 | BDD | FF | Team call with Company, FTI, Stretto & PSZJ re Schedules & SOFAs | 0.50 | 460.00 | $230.00 |
| 03/11/2021 | JHR | FF | Conference call with client and FTI re: schedules | 0.60 | 845.00 | $507.00 |
| 03/15/2021 | BDD | FF | Team call re Schedules/SOFAs | 0.20 | 460.00 | $92.00 |
| 03/15/2021 | BDD | FF | Email C. Moran re scheduling of off-site storage facilities (for SOFA) | 0.10 | 460.00 | $46.00 |
| 03/15/2021 | BDD | FF | Email J. Rosell re off-site storage | 0.10 | 460.00 | $46.00 |
| 03/15/2021 | MFC | FF | Emails regarding Schedules call. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    27
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2021 | MFC | FF | Weekly group call regarding schedules and SOFA. | 0.30 | 1095.00 | $328.50 |
| 03/17/2021 | JHR | FF | Conference call with M. Caloway and FTI re: SOFA / SOAL | 0.40 | 845.00 | $338.00 |
| 03/17/2021 | JHR | FF | Analyze draft SOFA / SOAL | 0.70 | 845.00 | $591.50 |
| 03/17/2021 | MFC | FF | Emails from/to FTI regarding SOFA and Schedules issue. | 0.40 | 1095.00 | $438.00 |
| 03/18/2021 | BDD | FF | Team call re Schedules/SOFAs check-in/updates | 0.60 | 460.00 | $276.00 |
| 03/18/2021 | JHR | FF | Conference call with company and FTI re: SOFA / SOAL | 0.70 | 845.00 | $591.50 |
| 03/18/2021 | MFC | FF | Review Schedules and SOFA issues. | 0.30 | 1095.00 | $328.50 |
| 03/18/2021 | MFC | FF | Group call to discuss status of Schedules/SOFAs. | 0.70 | 1095.00 | $766.50 |
| 03/19/2021 | BDD | FF | Email J. Rosell & M. Caloway re global notes | 0.10 | 460.00 | $46.00 |
| 03/19/2021 | MFC | FF | Review updated status tracker and flag items for follow-up. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | BDD | FF | Work on Global Notes for Scheduoles/SOFAs and email J. Rosell and M. Caloway re same | 1.10 | 460.00 | $506.00 |
| 03/22/2021 | BDD | FF | Team call re SOFAs | 1.40 | 460.00 | $644.00 |
| 03/22/2021 | JHR | FF | Conference call with FTI and client re: SOFA preparation | 0.50 | 845.00 | $422.50 |
| 03/22/2021 | JHR | FF | Analyze revised SOFA information | 0.60 | 845.00 | $507.00 |
| 03/22/2021 | MFC | FF | Review draft SOFAs. | 0.30 | 1095.00 | $328.50 |
| 03/22/2021 | MFC | FF | Reviewing receivables questions for Schedules. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | MFC | FF | Emails regarding Schedule F questions. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | MFC | FF | Group call to review draft SOFAs. | 1.40 | 1095.00 | $1,533.00 |
| 03/23/2021 | MFC | FF | Emails regarding Schedules questions. | 0.20 | 1095.00 | $219.00 |
| 03/23/2021 | MFC | FF | Review open SOFA issues. | 0.60 | 1095.00 | $657.00 |
| 03/24/2021 | BDD | FF | Team call re Schedules/SOFAs (PSZJ, Stretto, FTI and Company) | 1.40 | 460.00 | $644.00 |
| 03/24/2021 | JHR | FF | Conference call with FTI and client re: SOFA / SOAL preparation | 1.70 | 845.00 | $1,436.50 |
| 03/24/2021 | MFC | FF | EMails to/from UST regarding SOFA question. | 0.10 | 1095.00 | $109.50 |
| 03/24/2021 | MFC | FF | Working on SOFA and Global Notes. | 0.70 | 1095.00 | $766.50 |
| 03/24/2021 | MFC | FF | Schedules team walk through call. | 0.90 | 1095.00 | $985.50 |
| 03/25/2021 | MFC | FF | Emails regarding SOFA question. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | BDD | FF | Team call (company, PSZJ, Stretto and FTI) re | 0.60 | 460.00 | $276.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   28
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Schedules/SOFAs | | | |
| 03/26/2021 | JHR | FF | Conference call with FTI and client re: SOFA / SOAL | 0.70 | 845.00 | $591.50 |
| 03/26/2021 | MFC | FF | Email to UST regarding SOFA question | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | FF | Call with UST regarding SOFA issue. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | FF | Research regarding SOFA issue. | 0.60 | 1095.00 | $657.00 |
| 03/26/2021 | MFC | FF | Revisions to Global Notes. | 0.20 | 1095.00 | $219.00 |
| 03/26/2021 | MFC | FF | Review revised Schedules for today's walk through call. | 0.20 | 1095.00 | $219.00 |
| 03/26/2021 | MFC | FF | Group call to review Schedules and SOFAs. | 0.70 | 1095.00 | $766.50 |
| 03/27/2021 | MFC | FF | Review Schedule G issues. | 0.20 | 1095.00 | $219.00 |
| 03/27/2021 | JHR | FF | Revise global notes to SOFA / SOAL | 0.90 | 845.00 | $760.50 |
| 03/27/2021 | JHR | FF | Revise non-debtor holding periodic report | 0.40 | 845.00 | $338.00 |
| 03/27/2021 | MFC | FF | Revise Global Notes. | 0.90 | 1095.00 | $985.50 |
| 03/28/2021 | MFC | FF | Call with C. Tennebaum and C. Moran regarding Schedules. | 0.20 | 1095.00 | $219.00 |
| 03/28/2021 | MFC | FF | Emails regarding Global Notes. | 0.20 | 1095.00 | $219.00 |
| 03/28/2021 | MFC | FF | Reviewing SOFA and Schedules issues. | 0.40 | 1095.00 | $438.00 |
| 03/29/2021 | BDD | FF | Final team meeting re Schedules/SOFAs (PSZJ, Stretto, FTI, client team) | 1.10 | 460.00 | $506.00 |
| 03/29/2021 | BDD | FF | Email M. Caloway re Schedules/SOFAs | 0.10 | 460.00 | $46.00 |
| 03/29/2021 | BDD | FF | Email A. Daversa re Schedules/SOFAs | 0.10 | 460.00 | $46.00 |
| 03/29/2021 | JHR | FF | Correspondence with client and FTI re: SOFA / SOAL filing | 0.20 | 845.00 | $169.00 |
| 03/29/2021 | JHR | FF | Conference call with client and FTI re: SOFA / SOAL | 1.00 | 845.00 | $845.00 |
| 03/29/2021 | JHR | FF | Final review of global notes to SOFA / SOAL | 0.20 | 845.00 | $169.00 |
| 03/29/2021 | JHR | FF | Final review and revision to SOFA / SOAL | 1.70 | 845.00 | $1,436.50 |
| 03/29/2021 | MFC | FF | Emails with FTI regarding GLobal Notes. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | MFC | FF | Group call to finalize Schedules/SOFA. | 1.00 | 1095.00 | $1,095.00 |
| 03/29/2021 | MFC | FF | Emails with B. Dassa regarding Schedules issue. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | MFC | FF | Finalize Global Notes to Schedules. | 0.20 | 1095.00 | $219.00 |
| 03/29/2021 | MFC | FF | Emails re Global Notes change. | 0.20 | 1095.00 | $219.00 |
| 03/29/2021 | MFC | FF | Review furtherl revised Schedules and Sofas and various comments thereto. | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    29
MobiTV Inc.
Invoice 127596
57391    - 00003
March 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2021 | MFC | FF | Emails with Stretto regarding Schedules/SOFA filing issues. | 0.20 | 1095.00 | $219.00 |
| 03/29/2021 | MFC | FF | Group emails regarding Schedules/SOFA finalization. | 0.20 | 1095.00 | $219.00 |
| 03/29/2021 | MFC | FF | Finalize Schedules and SOFAs for filing. | 0.70 | 1095.00 | $766.50 |
| 03/29/2021 | MFC | FF | Emails with D. Potts regarding filing of Schedules and SOFAs. | 0.20 | 1095.00 | $219.00 |
|  |  |  | | 33.70 | | $28,548.00 |

### Financing [B230]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | MBL | FN | Address UST inquiries re DIP order; coordinate with lender counsel re same. | 0.40 | 1125.00 | $450.00 |
| 03/01/2021 | MBL | FN | Revise DIP order with UST and lender comments. | 0.70 | 1125.00 | $787.50 |
| 03/01/2021 | MBL | FN | Draft and revise initial funding notice; coordinate with FTI and lender counsel re same. | 0.40 | 1125.00 | $450.00 |
| 03/01/2021 | MBL | FN | Address SVB comments to DIP order. | 0.10 | 1125.00 | $112.50 |
| 03/01/2021 | MFC | FN | EMail to UST regarding DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/01/2021 | MFC | FN | Emails regarding UST DIP issues. | 0.10 | 1095.00 | $109.50 |
| 03/01/2021 | MFC | FN | Numerous emails regarding DIP issues. | 0.20 | 1095.00 | $219.00 |
| 03/02/2021 | PEC | FN | File Certification of Counsel Regarding Revised Interim DIP Order (.3); Upload revised Interim Order (.1) | 0.40 | 460.00 | $184.00 |
| 03/02/2021 | PEC | FN | Draft Notice of Entry of Interim Order Final Hearing Regarding DIP Motion | 0.30 | 460.00 | $138.00 |
| 03/02/2021 | MBL | FN | Emails with lender and SVB counsel re DIP issues; revise DIP order prior to hearing. | 0.40 | 1125.00 | $450.00 |
| 03/02/2021 | MBL | FN | Revisions to DIP order after hearing (0.5); emails with lender counsel and team re same (0.2); review COC and coordinate submission of order (0.2). | 0.90 | 1125.00 | $1,012.50 |
| 03/02/2021 | MFC | FN | Emails from/to M. Litvak regarding DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/02/2021 | MFC | FN | Draft COC for DIP order. | 0.30 | 1095.00 | $328.50 |
| 03/02/2021 | MFC | FN | Review edits to interim DIP order. | 0.20 | 1095.00 | $219.00 |
| 03/02/2021 | MFC | FN | Emails to/from chambers regarding uploaded DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/02/2021 | MFC | FN | Emails from/to M. Litvak regarding revised DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/03/2021 | PEC | FN | Revise and review Notice of Interim DIP Hearing (.2); Prepare for filing and service (.2) | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

MobiTV Inc.

Invoice 127596

57391   - 00003

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2021 | PEC | FN | Review and revise Notice of Entry of Interim Order and Final Hearing on DIP Motion (.2); Prepare for filing and service (.3) | 0.50 | 460.00 | $230.00 |
| 03/03/2021 | MFC | FN | Emails to P. Cuniff and Stretto regarding DIP order and related service issues. | 0.10 | 1095.00 | $109.50 |
| 03/03/2021 | MBL | FN | Follow-up with client and team re new funding account. | 0.30 | 1125.00 | $337.50 |
| 03/03/2021 | MBL | FN | Address UST inquiry re interim DIP order; coordinate with team and lender counsel re same. | 0.30 | 1125.00 | $337.50 |
| 03/03/2021 | MFC | FN | Emails from/to chambers and to/from UST regarding revised DIP order. | 0.30 | 1095.00 | $328.50 |
| 03/03/2021 | MFC | FN | Emails regarding DIP funding account. | 0.10 | 1095.00 | $109.50 |
| 03/03/2021 | MFC | FN | Review DIP order as revised by judge. | 0.10 | 1095.00 | $109.50 |
| 03/03/2021 | MFC | FN | Emails regarding DIP funding. | 0.10 | 1095.00 | $109.50 |
| 03/04/2021 | MBL | FN | Follow-up emails with client and team re interim DIP order and reporting requirements (0.2); call with J. Rosell re same (0.1). | 0.30 | 1125.00 | $337.50 |
| 03/04/2021 | JHR | FN | Review interim DIP order and related milestones | 0.30 | 845.00 | $253.50 |
| 03/04/2021 | MFC | FN | Emails regarding DIP issues. | 0.10 | 1095.00 | $109.50 |
| 03/05/2021 | MFC | FN | Emails regarding DIP funding issues. | 0.10 | 1095.00 | $109.50 |
| 03/09/2021 | MFC | FN | Emails regarding SVB comments to DIP and cash management. | 0.10 | 1095.00 | $109.50 |
| 03/12/2021 | JHR | FN | Call with SVB re: cash management motion | 0.30 | 845.00 | $253.50 |
| 03/17/2021 | JHR | FN | Correspondence with client re: critical vendor issues | 0.50 | 845.00 | $422.50 |
| 03/18/2021 | MFC | FN | Review Senior Lender counsel invoice. | 0.10 | 1095.00 | $109.50 |
| 03/20/2021 | MBL | FN | Emails with J. Rosell and lender counsel re status of final DIP order. | 0.10 | 1125.00 | $112.50 |
| 03/20/2021 | MFC | FN | Emails regarding DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/21/2021 | MBL | FN | Call with Committee counsel and J. Rosell re DIP and sale issues. | 0.50 | 1125.00 | $562.50 |
| 03/21/2021 | MBL | FN | Prep for call with committee counsel re DIP issues and follow-up emails re same (0.2); call with J. Rosell re same (0.1). | 0.30 | 1125.00 | $337.50 |
| 03/23/2021 | JHR | FN | Analyze draft final DIP order | 0.30 | 845.00 | $253.50 |
| 03/23/2021 | MFC | FN | Emails regarding final DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/23/2021 | MFC | FN | Review draft final DIP order. | 0.20 | 1095.00 | $219.00 |
| 03/25/2021 | MBL | FN | Follow-up emails with team and committee counsel | 0.40 | 1125.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 31

MobiTV Inc.

Invoice 127596

57391    - 00003

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re DIP loan status and committee issues (0.1); review proposed final DIP order and revised budget (0.3). | | | |
| 03/25/2021 | MBL | FN | Call with J. Rosell re committee DIP and sale issues. | 0.40 | 1125.00 | $450.00 |
| 03/25/2021 | MBL | FN | Review committee proposal to DIP lender; emails with J. Rosell re same. | 0.10 | 1125.00 | $112.50 |
| 03/25/2021 | MBL | FN | Review draft committee DIP objection; emails with team re same. | 0.30 | 1125.00 | $337.50 |
| 03/25/2021 | MBL | FN | Call with B. Wallen re reply in support of DIP objection. | 0.40 | 1125.00 | $450.00 |
| 03/25/2021 | JHR | FN | Call with Committee re: DIP issues | 0.20 | 845.00 | $169.00 |
| 03/25/2021 | JHR | FN | Call with M. Litvak re: DIP issues | 0.40 | 845.00 | $338.00 |
| 03/25/2021 | JHR | FN | Analyze amended budget and related correspondence with FTI | 0.50 | 845.00 | $422.50 |
| 03/25/2021 | BLW | FN | Call with Mr. Litvak re: Draft Committee DIP Objection. | 0.40 | 750.00 | $300.00 |
| 03/25/2021 | MFC | FN | Emails regarding DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MBL | FN | Emails with team re financing and case issues. | 0.20 | 1125.00 | $225.00 |
| 03/26/2021 | MFC | FN | Review Committee's draft DIP objection. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | FN | Email to J. Rosell regarding DIP order. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | FN | Emails regarding status of DIP hearing. | 0.10 | 1095.00 | $109.50 |
| 03/27/2021 | MFC | FN | Call with J. Rosell regarding status update. | 0.20 | 1095.00 | $219.00 |
| 03/28/2021 | MBL | FN | Address J. Rosell inquiry re TMO contract. | 0.20 | 1125.00 | $225.00 |
| 03/28/2021 | MBL | FN | Attention to status emails. | 0.10 | 1125.00 | $112.50 |
| 03/30/2021 | MFC | FN | Call with T-Mobile counsel. | 0.20 | 1095.00 | $219.00 |
| 03/31/2021 | MBL | FN | Emails with team and FTI re DIP order revisions and TMO next steps. | 0.20 | 1125.00 | $225.00 |
| 03/31/2021 | JHR | FN | Analyze revised DIP | 0.20 | 845.00 | $169.00 |
| 03/31/2021 | MFC | FN | Emails re DIP issues. | 0.20 | 1095.00 | $219.00 |
| | | | | 15.40 | | $15,244.00 |

## General Creditors Comm. [B150]

| 03/11/2021 | MFC | GC | Emails from/to UST and J. Rosell regarding Committee questionnaires and meeting to discuss same. | 0.20 | 1095.00 | $219.00 |
|---|---|---|---|---|---|---|
| 03/11/2021 | MFC | GC | Call with UST and T. Stevens regarding Committee formation issues | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    32
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2021 | MFC | GC | Emails summary of call with UST. | 0.20 | 1095.00 | $219.00 |
| 03/15/2021 | DG | GC | Review creditors' committee appointment | 0.10 | 1295.00 | $129.50 |
| 03/15/2021 | MFC | GC | Download, review and distribute notice of Committee formation. | 0.10 | 1095.00 | $109.50 |
| 03/17/2021 | MFC | GC | Emails regarding committee formation and counsel. | 0.20 | 1095.00 | $219.00 |
| 03/19/2021 | MFC | GC | Emails regarding Committee counsel selection and meet call. | 0.10 | 1095.00 | $109.50 |
| 03/19/2021 | MFC | GC | Call with Committee counsel. | 0.70 | 1095.00 | $766.50 |
| 03/19/2021 | JHR | GC | Attend kickoff call with Committee | 0.70 | 845.00 | $591.50 |
| 03/19/2021 | JHR | GC | Follow-up call with C. Tennenbaum re: Committee issues | 0.40 | 845.00 | $338.00 |
| 03/19/2021 | BLW | GC | Introductory call with Committee counsel and FA. | 0.70 | 750.00 | $525.00 |
| 03/21/2021 | JHR | GC | Conference call with Committee and M. Litvak re: DIP and sale issues | 0.50 | 845.00 | $422.50 |
| 03/22/2021 | JHR | GC | Call with M. Sweet re: open case issues | 0.40 | 845.00 | $338.00 |
| 03/22/2021 | JHR | GC | Analyze Committee's confidentiality bylaw provisions | 0.20 | 845.00 | $169.00 |
| 03/24/2021 | JHR | GC | Review motion to establish creditor information protocol | 0.20 | 845.00 | $169.00 |
| 03/25/2021 | MFC | GC | Review Committee motion to establish protocols. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | GC | Call with UST regarding Committee retention application. | 0.10 | 1095.00 | $109.50 |
| 03/29/2021 | JHR | GC | Conference call with M. Caloway and Committee re: case update | 0.50 | 845.00 | $422.50 |
| | | | | **5.90** | | **$5,514.00** |

## Hearing

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2021 | MFC | HE | Revise index of first day pleadings and first day hearing agenda. | 0.50 | 1095.00 | $547.50 |
| 03/01/2021 | CJB | HE | Prepare hearing binders for hearing on 3/2/21. | 2.20 | 350.00 | $770.00 |
| 03/01/2021 | PEC | HE | Coordinate preparation of First Day Hearing Binders | 0.30 | 460.00 | $138.00 |
| 03/01/2021 | PEC | HE | Review First Day Hearing Binder sets | 0.40 | 460.00 | $184.00 |
| 03/01/2021 | PEC | HE | Draft Notice of Hearing on First Day Motions (.2); Prepare for filing and service (.1) | 0.30 | 460.00 | $138.00 |
| 03/01/2021 | PEC | HE | Revise and review Notice of Agenda for 3/2/21 Hearing | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    33
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | PEC | HE | Update First Day Agenda with related hyperlinks | 0.40 | 460.00 | $184.00 |
| 03/01/2021 | PEC | HE | File and serve Notice of Agenda for First Day Hearing | 0.30 | 460.00 | $138.00 |
| 03/01/2021 | PEC | HE | Correspond with Jeff Demmo of Stretto regarding service of First Day Motions | 0.20 | 460.00 | $92.00 |
| 03/01/2021 | MBL | HE | Emails with team re hearing coordination and prep; misc. post-filing issues. | 0.30 | 1125.00 | $337.50 |
| 03/01/2021 | MBL | HE | Prep for DIP hearing. | 0.50 | 1125.00 | $562.50 |
| 03/01/2021 | MBL | HE | Call with client and J. Rosell re hearing prep. | 0.60 | 1125.00 | $675.00 |
| 03/01/2021 | CRR | HE | Address hearing registrations and email communication with M. Caloway re same | 0.50 | 925.00 | $462.50 |
| 03/02/2021 | PEC | HE | Prepare for 3/2/21 First Day Hearing | 0.20 | 460.00 | $92.00 |
| 03/02/2021 | MFC | HE | Attend first day hearing. | 2.90 | 1095.00 | $3,175.50 |
| 03/02/2021 | MBL | HE | Prep for hearing. | 0.50 | 1125.00 | $562.50 |
| 03/02/2021 | MBL | HE | Attend first day hearing and handle DIP loan motion. | 2.90 | 1125.00 | $3,262.50 |
| 03/02/2021 | JHR | HE | Call with M. Caloway re: first day hearing issues | 0.10 | 845.00 | $84.50 |
| 03/02/2021 | JHR | HE | Attend first day hearing | 3.00 | 845.00 | $2,535.00 |
| 03/24/2021 | PEC | HE | Draft Notice of Agenda for 3/30/21 Hearing | 1.10 | 460.00 | $506.00 |
| 03/24/2021 | PEC | HE | Add hyperlinks to Notice of Agenda for 3/30/21 Hearing | 0.40 | 460.00 | $184.00 |
| 03/24/2021 | PEC | HE | Revise and review Notice of Agenda for 3/30/21 Hearing | 0.50 | 460.00 | $230.00 |
| 03/24/2021 | CJB | HE | Prepare hearing binder for hearing on 3/30/21. | 0.70 | 350.00 | $245.00 |
| 03/25/2021 | PEC | HE | Revise and review Notice of Agenda for 3/30/21 Hearing | 0.80 | 460.00 | $368.00 |
| 03/25/2021 | CJB | HE | Prepare hearing binder for hearing on 3/30/21. | 3.00 | 350.00 | $1,050.00 |
| 03/26/2021 | PEC | HE | Revise and review Notice of Agenda for 3/30/21 Hearing | 1.60 | 460.00 | $736.00 |
| 03/26/2021 | PEC | HE | File and serve Notice of Agenda for 3/30/21 Hearing | 0.40 | 460.00 | $184.00 |
| 03/26/2021 | PEC | HE | Review 2 sets of hearing binders for the 3/29/21 Hearing and submit to chambers | 0.40 | 460.00 | $184.00 |
| 03/26/2021 | CJB | HE | Prepare hearing binders for hearing on 3/30/21. | 1.70 | 350.00 | $595.00 |
| 03/26/2021 | JHR | HE | Conference call with FTI and TM re: sale process | 0.60 | 845.00 | $507.00 |
| 03/26/2021 | JHR | HE | Revise 3/30 hearing agenda | 0.20 | 845.00 | $169.00 |
| 03/27/2021 | JHR | HE | Revise 3/30 hearing agenda | 0.20 | 845.00 | $169.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    34
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2021 | CAK | HE | Assist in preparation of 3/30/21 hearing | 0.20 | 425.00 | $85.00 |
| 03/29/2021 | CAK | HE | Further assist in preparation of 3/3021 hearing | 0.20 | 425.00 | $85.00 |
| 03/29/2021 | PEC | HE | Revise and review Amended Agenda for 3/30/21 hearing (.2); File and serve (.2) | 0.40 | 460.00 | $184.00 |
| 03/29/2021 | CJB | HE | Prepare hearing binder for hearing on 3/30/21. | 0.20 | 350.00 | $70.00 |
| 03/29/2021 | JHR | HE | Review amended 3/30 hearing agenda | 0.10 | 845.00 | $84.50 |
| 03/29/2021 | JHR | HE | Prepare for 3/30 hearing | 1.00 | 845.00 | $845.00 |
| 03/30/2021 | MFC | HE | Attend omnibus hearing | 0.30 | 1095.00 | $328.50 |
| 03/30/2021 | JHR | HE | Analyze T-Mobile settlement terms | 0.30 | 845.00 | $253.50 |
| 03/30/2021 | MBL | HE | Call with TMO counsel and team re hearing prep. | 0.20 | 1125.00 | $225.00 |
| 03/30/2021 | MBL | HE | Attend status conference with court. | 0.20 | 1125.00 | $225.00 |
| 03/30/2021 | JHR | HE | Prepare for 3/30 hearing | 0.30 | 845.00 | $253.50 |
| 03/30/2021 | JHR | HE | Conference call with T-Mobile re: 3/30 hearing | 0.20 | 845.00 | $169.00 |
| 03/30/2021 | JHR | HE | Attend 3/30 hearing | 0.40 | 845.00 | $338.00 |
| 03/31/2021 | PEC | HE | Draft Notice of Agenda for 4/7/21 Hearing | 0.90 | 460.00 | $414.00 |
| | | | | **33.00** | | **$22,812.00** |

## Insurance Issues

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/09/2021 | IAWN | II | Exchange emails with Jason Rossell re telephone call | 0.10 | 1145.00 | $114.50 |
| 03/09/2021 | JHR | II | Call with J. Komas re: D&O insurance issues | 0.40 | 845.00 | $338.00 |
| 03/10/2021 | IAWN | II | Exchange emails with Jason Rosell re telephone call | 0.10 | 1145.00 | $114.50 |
| 03/11/2021 | IAWN | II | Review Side A only policy, .4, tc with client, .5, review quote materials, .3 | 1.20 | 1145.00 | $1,374.00 |
| 03/11/2021 | JHR | II | Conference call with client and I. Nasitir re: insurance policy issues | 0.90 | 845.00 | $760.50 |
| 03/11/2021 | DG | II | Call to discuss D&O Coverage Options | 0.50 | 1295.00 | $647.50 |
| 03/12/2021 | MFC | II | Emails regarding UST insurance requirements. | 0.20 | 1095.00 | $219.00 |
| 03/15/2021 | MFC | II | Emails with client and FTI regarding insurance issues. | 0.20 | 1095.00 | $219.00 |
| 03/16/2021 | IAWN | II | Further review of policies | 0.80 | 1145.00 | $916.00 |
| 03/18/2021 | IAWN | II | Review primary and four excess policies, 2.8 ;draft email to Jason Rosell summarizing issues, .1 | 2.90 | 1145.00 | $3,320.50 |
| 03/22/2021 | IAWN | II | Review policies and prep for call, .8, tc w/ Giordano, Schaffel, Ritthaler, Stevens, Jason Rossell re | 1.40 | 1145.00 | $1,603.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:   35

Invoice 127596

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | insurance issues, .5; review IVI provision, .1 | | | |
| 03/22/2021 | IAWN | II | Review policy re tail pricing, .2, exchange emails with Jason Rosell re tail, .1, review emails between client and broker re pricing, .1 | 0.40 | 1145.00 | $458.00 |
| 03/22/2021 | JHR | II | Conference call with Aon re: D&O insurance | 0.50 | 845.00 | $422.50 |
| 03/22/2021 | JHR | II | Analyze Aon D&O insurance issues | 0.30 | 845.00 | $253.50 |
| 03/29/2021 | JHR | II | Call with J. Komas re: D&O insurance | 0.30 | 845.00 | $253.50 |
| | | | | 10.20 | | $11,014.00 |

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2021 | MFC | MC | Emails regarding scheduling of 341 meeting. | 0.10 | 1095.00 | $109.50 |
| 03/03/2021 | MFC | MC | Emails from/to UST confirming 341 meeting. and to/from Stretto regarding service of same. | 0.20 | 1095.00 | $219.00 |
| 03/03/2021 | MFC | MC | Review filed notice of 341 meeting | 0.10 | 1095.00 | $109.50 |
| 03/04/2021 | MFC | MC | Emails regarding 341 meeting. | 0.10 | 1095.00 | $109.50 |
| 03/06/2021 | MFC | MC | Emails regarding 341 notice. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | MFC | MC | Prepare notice of 341 meeting. | 0.40 | 1095.00 | $438.00 |
| 03/08/2021 | MFC | MC | Emails with P. Cuniff regarding 341 notice revisions, filing and service. | 0.10 | 1095.00 | $109.50 |
| 03/23/2021 | MFC | MC | Emails from/to client regarding 341 meeting issues. | 0.20 | 1095.00 | $219.00 |
| | | | | 1.30 | | $1,423.50 |

## PSZ&J Retention

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/04/2021 | BDD | PR | Email G. Brandt re conflicts check | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | PR | Emails A. Bonn re conflicts check | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | MFC | PR | Review and edit PSZJ retention application. | 0.40 | 1095.00 | $438.00 |
| 03/04/2021 | MFC | PR | Review and edit draft OCP motion. | 0.20 | 1095.00 | $219.00 |
| 03/04/2021 | MFC | PR | Emails regarding filing and scheduling of retention applications. | 0.20 | 1095.00 | $219.00 |
| 03/07/2021 | MFC | PR | Emails to/from J. ROsell and B. Dassa regarding PSZJ retention application. | 0.10 | 1095.00 | $109.50 |
| 03/08/2021 | MFC | PR | Revise and finalize PSZJ retention application for filing. | 0.60 | 1095.00 | $657.00 |
| 03/08/2021 | JHR | PR | Revise PSZJ retention application | 1.20 | 845.00 | $1,014.00 |
| 03/09/2021 | MFC | PR | Emails from B. Dassa and J. Rosell and P. Cuniff regarding PSZJ retention application. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    36
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2021 | MFC | PR | Revisions to disclosures in PSZJ retention application and emails regarding same. | 0.20 | 1095.00 | $219.00 |
| 03/12/2021 | JHR | PR | Revise Fenwick retention application | 0.60 | 845.00 | $507.00 |
| 03/19/2021 | MFC | PR | Emails regarding PSZJ Pillowtex analysis. | 0.10 | 1095.00 | $109.50 |
| 03/19/2021 | MFC | PR | Review PSZJ Pillowtex analysis data. | 0.30 | 1095.00 | $328.50 |
| 03/22/2021 | MFC | PR | Revisions to PSZJ retention order to incorporate UST comments. | 0.20 | 1095.00 | $219.00 |
| | | | | 4.60 | | $4,460.00 |

## Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2021 | MFC | RP | Emails to/from C. Robinson regarding UST comments to Stretto retention. | 0.10 | 1095.00 | $109.50 |
| 03/01/2021 | MFC | RP | Emails to/from Stretto regarding UST comments to retention application. | 0.20 | 1095.00 | $219.00 |
| 03/01/2021 | MFC | RP | Revisions to Stretto order and emails to Stretto and UST regarding same. | 0.30 | 1095.00 | $328.50 |
| 03/01/2021 | BDD | RP | Begin working on PSZJ retention application | 0.20 | 460.00 | $92.00 |
| 03/01/2021 | BDD | RP | Begin working on FTI retention application | 0.20 | 460.00 | $92.00 |
| 03/02/2021 | BDD | RP | Further work on PSZJ retention application | 0.40 | 460.00 | $184.00 |
| 03/02/2021 | BDD | RP | Work on application to retain Fenwick & West as special corporate counsel | 1.10 | 460.00 | $506.00 |
| 03/02/2021 | BDD | RP | Begin working on OCP retention application | 0.20 | 460.00 | $92.00 |
| 03/03/2021 | MFC | RP | Emails regarding OCP motion and review same. | 0.20 | 1095.00 | $219.00 |
| 03/03/2021 | BDD | RP | Work on PSZJ retention application and emails J. Rosell and M. Caloway re same | 1.50 | 460.00 | $690.00 |
| 03/03/2021 | BDD | RP | Email V. Arias re PSZJ retention application | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | BDD | RP | Email J. Rosell re declaration in support of PSZJ retention application | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | BDD | RP | Email R. Mori re PSZJ retention application | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | DG | RP | Review emails from FTI and attachment re: engagement issues per ALLY and emails with J. Rosell and C. Lewand re: same | 0.20 | 1295.00 | $259.00 |
| 03/03/2021 | BDD | RP | Continue working on/finalizing Fenwick retention application and emails M. Caloway re same | 1.30 | 460.00 | $598.00 |
| 03/03/2021 | BDD | RP | Email Stretto re interested parties list | 0.10 | 460.00 | $46.00 |
| 03/03/2021 | BDD | RP | Email N. Brown re Fenwick retention application | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2021 | MFC | RP | Review and edit Fenwick 327(e) application. | 0.80 | 1095.00 | $876.00 |
| 03/04/2021 | MFC | RP | Emails regarding OCP motion and exhibit. | 0.10 | 1095.00 | $109.50 |
| 03/04/2021 | MFC | RP | Call with company and FTI regarding list of OCPs. | 0.80 | 1095.00 | $876.00 |
| 03/04/2021 | MFC | RP | Review OCP issues raised in call. | 0.30 | 1095.00 | $328.50 |
| 03/04/2021 | BDD | RP | Email R. Mori re PSZJ retention application | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | RP | Email M. Caloway re PSZJ retention application | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | RP | Email M. Caloway re PSZJ rates for retention application | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | JHR | RP | Review OCP list | 0.20 | 845.00 | $169.00 |
| 03/04/2021 | BDD | RP | Email M. Caloway re Fenwick retention application | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | RP | Email M. Porter re Fenwick retention application | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | RP | Email N. Brown re OCP retention application | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | RP | Continue working on OCP retention application and emails M. Caloway and N. Brown re same | 1.30 | 460.00 | $598.00 |
| 03/04/2021 | BDD | RP | Email M. Caloway re 2nd day hearings (retention applications) | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | BDD | RP | Work on FTI retention application and emails J. Rosell, B. Wallen and N. Brown re same | 1.30 | 460.00 | $598.00 |
| 03/05/2021 | MFC | RP | Review OCP issues/contracts. | 0.80 | 1095.00 | $876.00 |
| 03/05/2021 | MFC | RP | Revise OCP motion. | 0.20 | 1095.00 | $219.00 |
| 03/05/2021 | MFC | RP | Review and edit Stretto 327 retention application. | 0.50 | 1095.00 | $547.50 |
| 03/05/2021 | MFC | RP | Emails from/to company and FTI regarding KPMG OCP retention. | 0.10 | 1095.00 | $109.50 |
| 03/05/2021 | GFB | RP | Review and analyze conflicts data; draft emails to Jeff Pomerantz, Jason Rosell, Richard Pachulski, Laura Davis Jones, Brad Sandler, John Lucas, Beth Dassa, and Robert Feinstein regarding same. | 1.10 | 950.00 | $1,045.00 |
| 03/05/2021 | GFB | RP | Review and analyze conflicts data; review email from Jason Rosell regarding same, and draft response. | 0.20 | 950.00 | $190.00 |
| 03/05/2021 | GFB | RP | Review and analyze conflicts data; draft email to Debra Grassgreen regarding same. | 0.40 | 950.00 | $380.00 |
| 03/05/2021 | JHR | RP | Draft FTI retention application | 0.70 | 845.00 | $591.50 |
| 03/05/2021 | JHR | RP | Call with M. Caloway re: OCP motion | 0.20 | 845.00 | $169.00 |
| 03/05/2021 | BDD | RP | Revisions to Stretto 327a retention application (.40); emails M. Caloway and N. Brown re same (.10) | 0.70 | 460.00 | $322.00 |
| 03/05/2021 | BDD | RP | Revisions to FTI retention application and emails J. | 1.10 | 460.00 | $506.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

MobiTV Inc.

Invoice 127596

57391    - 00003

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Rosell and B. Wallen re same | | | |
| 03/06/2021 | MFC | RP | Revise OCP motion and distribute to client group. | 0.20 | 1095.00 | $219.00 |
| 03/06/2021 | MFC | RP | Revise Stretto retention application. | 0.50 | 1095.00 | $547.50 |
| 03/07/2021 | BLW | RP | Draft FTI Retention Application. | 5.00 | 750.00 | $3,750.00 |
| 03/07/2021 | GFB | RP | Review and analyze conflicts data; draft emails to Richard Pachulski and Tim Cairns regarding same. | 0.50 | 950.00 | $475.00 |
| 03/08/2021 | PEC | RP | Draft Notice Regarding Motion to Retain Professionals in the Ordinary Course of Business (.3); File and service (.3) | 0.30 | 460.00 | $138.00 |
| 03/08/2021 | MFC | RP | Revise and finalize OCP motion for filing. | 0.20 | 1095.00 | $219.00 |
| 03/08/2021 | MFC | RP | Revise and finalize Stretto retention application for filing. | 0.50 | 1095.00 | $547.50 |
| 03/08/2021 | MFC | RP | Emails regarding Fenwick and FTI retention applications. | 0.20 | 1095.00 | $219.00 |
| 03/08/2021 | MFC | RP | Emails from/to client group regarding OCP issues. | 0.20 | 1095.00 | $219.00 |
| 03/08/2021 | GFB | RP | Review emails from Tim Cairns and Richard Pachulski regarding conflict analysis; review and annotate charts. | 0.10 | 950.00 | $95.00 |
| 03/08/2021 | GFB | RP | Review and analyze conflicts data; draft emails to Jim Mahoney, Ayala Hassell, Michael Warner, Jeff Pomerantz, Robert Feinstein, and Brad Sandler regarding same; draft email regarding status to Jason Rossell and Beth Dassa. | 1.10 | 950.00 | $1,045.00 |
| 03/08/2021 | PEC | RP | Draft Notice Regarding Application to Employ and Retain PSZ&J LLP | 0.60 | 460.00 | $276.00 |
| 03/08/2021 | BDD | RP | Address issues re disclosures for PSZJ retention application and emails J. Rosell, M. Caloway and M. Brandt re same | 0.50 | 460.00 | $230.00 |
| 03/08/2021 | BDD | RP | Email J. Rosell re PSZJ retention application | 0.10 | 460.00 | $46.00 |
| 03/08/2021 | JHR | RP | Revise FTI retention application | 1.40 | 845.00 | $1,183.00 |
| 03/08/2021 | BLW | RP | Finalize Initial draft FTI Retention application and mterials in support of same. | 2.60 | 750.00 | $1,950.00 |
| 03/08/2021 | PEC | RP | Draft Notice Regarding Application to Employ and Retain Stretto (.3); File and service (.3) | 0.60 | 460.00 | $276.00 |
| 03/08/2021 | BDD | RP | Email J. Rosell and M. Caloway re FTI retention application | 0.10 | 460.00 | $46.00 |
| 03/08/2021 | BDD | RP | Work on FTI exhibit and emails B. Wallen and N. Brown re same | 0.30 | 460.00 | $138.00 |
| 03/08/2021 | BDD | RP | Email M. Porter re Fenwick retention application | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    39

MobiTV Inc.

Invoice 127596

57391    - 00003

March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2021 | BDD | RP | Email C. Tennenbaum re FTI retention application | 0.10 | 460.00 | $46.00 |
| 03/08/2021 | BDD | RP | Email J. Rosell and M. Caloway re Fenwick retention application | 0.10 | 460.00 | $46.00 |
| 03/08/2021 | BDD | RP | Email B. Wallen re Exhibit 2 to FTI retention application | 0.10 | 460.00 | $46.00 |
| 03/09/2021 | MFC | RP | Emails regarding FTI retention application status. | 0.30 | 1095.00 | $328.50 |
| 03/09/2021 | MFC | RP | Emails from/to client regarding OCP declaration. | 0.20 | 1095.00 | $219.00 |
| 03/09/2021 | MFC | RP | Emails with Stretto and J. Rosell regarding FTI application filing and service issues. | 0.20 | 1095.00 | $219.00 |
| 03/09/2021 | MFC | RP | Finalizing FTI retention application for filing (.7) and emails with D. Potts regarding filing of same (.2) | 0.90 | 1095.00 | $985.50 |
| 03/09/2021 | PEC | RP | Revise and review Notice of PSZ&J LLP's Retention Application (.2); Prepare for filing and service (.2) | 0.40 | 460.00 | $184.00 |
| 03/09/2021 | BDD | RP | Email M. Caloway re additional conflict disclosure | 0.10 | 460.00 | $46.00 |
| 03/09/2021 | JHR | RP | Call with B. Wallen re: FTI retention application | 0.30 | 845.00 | $253.50 |
| 03/09/2021 | BLW | RP | Finalize FTI Retention application, coordinate client and FTI approval of same, and coordinate filing re: same. | 0.80 | 750.00 | $600.00 |
| 03/09/2021 | PEC | RP | Revise and review Notice of FTI Retention Application | 0.20 | 460.00 | $92.00 |
| 03/09/2021 | BDD | RP | Emails J. Rosell and B. Wallen re FTI retention application and conflicts disclosures | 0.10 | 460.00 | $46.00 |
| 03/09/2021 | BDD | RP | Review interested parties list and email B. Wallen re same (re FTI retention application) | 0.10 | 460.00 | $46.00 |
| 03/12/2021 | MFC | RP | Call with J. Rosell regarding Fenwick retention application. | 0.10 | 1095.00 | $109.50 |
| 03/12/2021 | MFC | RP | Email correspondence to chambers regarding special hearing addition. | 0.10 | 1095.00 | $109.50 |
| 03/12/2021 | DG | RP | Review revised Fenwick and West employment application (.5) and call with Mark Porter (.4) | 0.90 | 1295.00 | $1,165.50 |
| 03/14/2021 | MFC | RP | Review and revise Fenwicl 327(e) retention application. | 0.60 | 1095.00 | $657.00 |
| 03/14/2021 | MFC | RP | Emails to J. Rosell and M. Porter regarding Fenwick retention application. | 0.10 | 1095.00 | $109.50 |
| 03/15/2021 | MFC | RP | Revisions to and finalize Fenwick 327(e) retention application for filing. | 0.90 | 1095.00 | $985.50 |
| 03/15/2021 | MFC | RP | Call with M. Porter regarding Fenwick retention | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | application. | | | |
| 03/15/2021 | MFC | RP | Emails to/from client and Fenwick regarding 327(e) retention application | 0.30 | 1095.00 | $328.50 |
| 03/15/2021 | MFC | RP | Emails with Stretto regarding service of Fenwick retention application. | 0.20 | 1095.00 | $219.00 |
| 03/15/2021 | MFC | RP | Working on Fenwick retention application issues. | 0.50 | 1095.00 | $547.50 |
| 03/15/2021 | MFC | RP | Emails with D. Potts regarding filing of Fenwick retention application. | 0.20 | 1095.00 | $219.00 |
| 03/15/2021 | PEC | RP | Draft Notice of Fenwick & West Retention Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 460.00 | $230.00 |
| 03/17/2021 | MFC | RP | Emails regarding FTI retention application and UST comments. | 0.10 | 1095.00 | $109.50 |
| 03/18/2021 | MFC | RP | Review UST comments to retention applications. | 0.20 | 1095.00 | $219.00 |
| 03/18/2021 | MFC | RP | Emails regarding follow up information for PSZJ retention application for UST. | 0.10 | 1095.00 | $109.50 |
| 03/18/2021 | JHR | RP | Call with J. Komas re: Stroze contract | 0.20 | 845.00 | $169.00 |
| 03/18/2021 | JHR | RP | Correspondence with Fenwick re: retention application | 0.20 | 845.00 | $169.00 |
| 03/18/2021 | DG | RP | Multiple emails with Porter and Hess and Rosell re: Fenwick employment and UST questions (.3); call with Mark Porter re: same (.3) | 0.60 | 1295.00 | $777.00 |
| 03/19/2021 | MFC | RP | Emails regarding response to UST comments to Fenwick retention application. | 0.10 | 1095.00 | $109.50 |
| 03/19/2021 | MFC | RP | Emails regarding Pillowtex analysis for retention application. | 0.10 | 1095.00 | $109.50 |
| 03/19/2021 | MFC | RP | Multiple emails regarding KPMG retention as OCP issues. | 0.20 | 1095.00 | $219.00 |
| 03/19/2021 | MFC | RP | Call with J. Rosell regarding UST comments to retention applications. | 0.40 | 1095.00 | $438.00 |
| 03/19/2021 | MFC | RP | Draft correspondence to UST regarding FTI retention application. | 0.40 | 1095.00 | $438.00 |
| 03/19/2021 | MFC | RP | Emails with FTI regarding UST issues with retention application. | 0.10 | 1095.00 | $109.50 |
| 03/19/2021 | MFC | RP | Revise FTI retention order. | 0.70 | 1095.00 | $766.50 |
| 03/19/2021 | MFC | RP | Draft correspondence to UST regarding remaining retention application issues. | 0.30 | 1095.00 | $328.50 |
| 03/19/2021 | MFC | RP | Emails to/from Fenwick regarding resolution of UST issues. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

MobiTV Inc.

Invoice 127596

57391    - 00003

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2021 | MFC | RP | Additional emails regarding FTI Pillowtex analysis and conflict checks. | 0.20 | 1095.00 | $219.00 |
| 03/19/2021 | CRR | RP | Review, respond to M Caloway re Pillowtex analysis and examples re same; | 0.40 | 925.00 | $370.00 |
| 03/19/2021 | DG | RP | Review and respond to further internal and emails with Fenwick team on engagement | 0.30 | 1295.00 | $388.50 |
| 03/19/2021 | BDD | RP | Email M. Sweet at Fox Rothschild re interested parties list | 0.10 | 460.00 | $46.00 |
| 03/21/2021 | MFC | RP | Emails regarding OCP issues. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | MFC | RP | Revise OCP order to incorporate UST comments. | 0.20 | 1095.00 | $219.00 |
| 03/22/2021 | MFC | RP | Revise Fenwick retention order to incorporate UST comments. | 0.30 | 1095.00 | $328.50 |
| 03/22/2021 | MFC | RP | Draft correspondence to UST regarding revised retention orders and resolution of open issues. | 0.30 | 1095.00 | $328.50 |
| 03/22/2021 | MFC | RP | Emails regarding Ally request for extension to object to FTI retention. | 0.10 | 1095.00 | $109.50 |
| 03/22/2021 | MFC | RP | Emails regarding open issues with FTI retention application. | 0.20 | 1095.00 | $219.00 |
| 03/23/2021 | MFC | RP | Emails regarding OCP/Fragomen issues. | 0.10 | 1095.00 | $109.50 |
| 03/23/2021 | MFC | RP | Emails regarding status of Fenwick retention application and order. | 0.20 | 1095.00 | $219.00 |
| 03/23/2021 | JHR | RP | Correspondence with PwC re: interested parties list | 0.10 | 845.00 | $84.50 |
| 03/23/2021 | BDD | RP | Email J. Bienstock at PWC re interested parties list | 0.10 | 460.00 | $46.00 |
| 03/24/2021 | MFC | RP | Emails with company regarding OCP issues. | 0.20 | 1095.00 | $219.00 |
| 03/24/2021 | JHR | RP | Call with C. Lewand re: FTI retention application | 0.50 | 845.00 | $422.50 |
| 03/24/2021 | JHR | RP | Correspondence with Committee re: FTI retention application and related research | 0.50 | 845.00 | $422.50 |
| 03/24/2021 | JHR | RP | Analyze Fox Rothschild retention application | 0.20 | 845.00 | $169.00 |
| 03/24/2021 | PEC | RP | Draft Certificate of No Objection Regarding Application to Retain Stretto (.2); Prepare Order for Upload (.1); File same and upload order (.2) | 0.50 | 460.00 | $230.00 |
| 03/24/2021 | PEC | RP | Draft Certificate of No Objection Regarding First Omnibus Lease Rejection Motion (.2); Prepare Order for Upload (.1) | 0.30 | 460.00 | $138.00 |
| 03/24/2021 | PEC | RP | Revise and review Certificate of No Objection Regarding Lease Rejection Application (.2); Prepare Order for Upload (.1); File same and upload order (.2) | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    42
Invoice 127596
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2021 | LAF | RP | Research re: FTI as investment banker and PwC as investment banker/financial advisor. | 1.80 | 475.00 | $855.00 |
| 03/25/2021 | MFC | RP | Review committee counsel retention application. | 0.10 | 1095.00 | $109.50 |
| 03/25/2021 | MFC | RP | Emails regarding FTI retention application. | 0.20 | 1095.00 | $219.00 |
| 03/25/2021 | MFC | RP | Revise FTI retention order. | 0.40 | 1095.00 | $438.00 |
| 03/25/2021 | JHR | RP | Conference call with Ally and Committee re: FTI retention application | 0.50 | 845.00 | $422.50 |
| 03/25/2021 | JHR | RP | Correspondence with Ally and Committee re: FTI retention application | 0.20 | 845.00 | $169.00 |
| 03/25/2021 | JHR | RP | Correspondence with Committee re: FTI retention application | 0.20 | 845.00 | $169.00 |
| 03/25/2021 | JHR | RP | Correspondence with Committee and Ally re: FTI retention application | 0.20 | 845.00 | $169.00 |
| 03/25/2021 | DG | RP | Review FTI fee structure and application and agreement (.7); review emails from Committee counsel re: same (.2); review and respond to emails from Jason Rosell re: same (.1) | 1.00 | 1295.00 | $1,295.00 |
| 03/25/2021 | PEC | RP | Prepare Certification of Counsel Regarding OCP Motion for filing and service | 0.40 | 460.00 | $184.00 |
| 03/25/2021 | PEC | RP | Prepare Certification of Counsel Regarding PSZ&J Retention Application | 0.40 | 460.00 | $184.00 |
| 03/25/2021 | PEC | RP | Prepare Certification of Counsel Regarding Cash Management Motion | 0.40 | 460.00 | $184.00 |
| 03/25/2021 | PEC | RP | Prepare Certification of Counsel Regarding Critical Vendor Motion | 0.40 | 460.00 | $184.00 |
| 03/26/2021 | MFC | RP | Emails from lenders and committee regarding FTI retention order. | 0.20 | 1095.00 | $219.00 |
| 03/26/2021 | MFC | RP | Prepare COC for FTI retention application. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | MFC | RP | Multiple emails with P. Cuniff and J. Rosell regarding agenda and order issues. | 0.40 | 1095.00 | $438.00 |
| 03/26/2021 | MFC | RP | Revise COC for FTI retention application and emails with P. Cuniff regarding filing of same. | 0.10 | 1095.00 | $109.50 |
| 03/26/2021 | JHR | RP | Correspondence with Ally re: FTI retention order | 0.20 | 845.00 | $169.00 |
| 03/26/2021 | JHR | RP | Call with Ally re: FTI retention order | 0.20 | 845.00 | $169.00 |
| 03/26/2021 | PEC | RP | File Certification of Counsel Regarding FTI Retention Application | 0.30 | 460.00 | $138.00 |
| 03/29/2021 | MFC | RP | Multiple emails regarding Fragomen OCP Declaration, filing of same and related issues. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2021 | PEC | RP | File and serve Fragomen DelRay OCP Declaration | 0.30 | 460.00 | $138.00 |
| 03/31/2021 | MFC | RP | Prepare COC for Fenwick retention application. | 0.40 | 1095.00 | $438.00 |
| | | | | **59.60** | | **$48,039.50** |

### Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2021 | JHR | SL | Correspondence with Digital Realty re: stay issues | 0.20 | 845.00 | $169.00 |
| 03/17/2021 | BDD | SL | Email J. Rosell re preparing notices of stay letters | 0.10 | 460.00 | $46.00 |
| | | | | **0.30** | | **$215.00** |

### Tax Issues [B240]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2021 | MFC | TI | Review correspondence from Texas comptroller regarding taxes. | 0.10 | 1095.00 | $109.50 |
| | | | | **0.10** | | **$109.50** |

**TOTAL SERVICES FOR THIS MATTER:**                              **$304,818.50**

Pachulski Stang Ziehl & Jones LLP

Page:    44

MobiTV Inc.

Invoice 127596

57391    - 00003

March 31, 2021

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 03/01/2021 | FF | Filing Fee [E112] USBC, District Court of Delaware, LDJ | 3,476.00 |
| 03/01/2021 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 03/01/2021 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 03/01/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 03/01/2021 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 03/01/2021 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 03/01/2021 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 03/01/2021 | RE | ( 141 @0.20 PER PG) | 28.20 |
| 03/01/2021 | RE | ( 75 @0.20 PER PG) | 15.00 |
| 03/01/2021 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 03/01/2021 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 03/01/2021 | RE | ( 48 @0.20 PER PG) | 9.60 |
| 03/01/2021 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 03/01/2021 | RE | ( 102 @0.20 PER PG) | 20.40 |
| 03/01/2021 | RE | ( 238 @0.20 PER PG) | 47.60 |
| 03/01/2021 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 03/01/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   45
Invoice 127596
March 31, 2021

| | | | |
|---|---|---|---|
| 03/01/2021 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 03/01/2021 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 03/01/2021 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 03/01/2021 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 03/01/2021 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 03/01/2021 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 03/01/2021 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 03/01/2021 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 03/01/2021 | RE | ( 42 @0.20 PER PG) | 8.40 |
| 03/01/2021 | RE | ( 42 @0.20 PER PG) | 8.40 |
| 03/01/2021 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 03/01/2021 | RE | ( 51 @0.20 PER PG) | 10.20 |
| 03/01/2021 | RE | ( 96 @0.20 PER PG) | 19.20 |
| 03/01/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 03/01/2021 | RE | ( 144 @0.20 PER PG) | 28.80 |
| 03/01/2021 | RE | ( 84 @0.20 PER PG) | 16.80 |
| 03/01/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

| | | | |
|---|---|---|---|
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 252 @0.10 PER PG) | 25.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 03/01/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/01/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 03/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:   47
MobiTV Inc.
Invoice 127596
57391   - 00003
March 31, 2021

| | | | |
|---|---|---|---|
| 03/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/02/2021 | RE | ( 148 @0.20 PER PG) | 29.60 |
| 03/02/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 03/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    48
Invoice 127596
March 31, 2021

| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    49
MobiTV Inc.                                                         Invoice 127596
57391   - 00003                                                     March 31, 2021

_____

03/02/2021   RE2   SCAN/COPY ( 3 @0.10 PER PG)                        0.30

03/02/2021   RE2   SCAN/COPY ( 3 @0.10 PER PG)                        0.30

03/02/2021   RE2   SCAN/COPY ( 2 @0.10 PER PG)                        0.20

03/02/2021   RE2   SCAN/COPY ( 1 @0.10 PER PG)                        0.10

03/02/2021   RE2   SCAN/COPY ( 3 @0.10 PER PG)                        0.30

03/02/2021   RE2   SCAN/COPY ( 2 @0.10 PER PG)                        0.20

03/02/2021   RE2   SCAN/COPY ( 1 @0.10 PER PG)                        0.10

03/02/2021   RE2   SCAN/COPY ( 1 @0.10 PER PG)                        0.10

03/02/2021   RE2   SCAN/COPY ( 15 @0.10 PER PG)                       1.50

03/02/2021   RE2   SCAN/COPY ( 49 @0.10 PER PG)                       4.90

03/02/2021   RE2   SCAN/COPY ( 45 @0.10 PER PG)                       4.50

03/02/2021   RE2   SCAN/COPY ( 13 @0.10 PER PG)                       1.30

03/02/2021   RE2   SCAN/COPY ( 46 @0.10 PER PG)                       4.60

03/02/2021   RE2   SCAN/COPY ( 48 @0.10 PER PG)                       4.80

03/02/2021   RE2   SCAN/COPY ( 4 @0.10 PER PG)                        0.40

03/02/2021   RE2   SCAN/COPY ( 5 @0.10 PER PG)                        0.50

03/02/2021   RE2   SCAN/COPY ( 9 @0.10 PER PG)                        0.90

03/02/2021   RE2   SCAN/COPY ( 13 @0.10 PER PG)                       1.30

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    50
Invoice 127596
March 31, 2021

| 03/02/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/02/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/02/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/02/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/03/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/03/2021 | RE | ( 659 @0.20 PER PG) | 131.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/03/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/03/2021 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 03/03/2021 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    51
Invoice 127596
March 31, 2021

| 03/03/2021 | RE2 | SCAN/COPY ( 514 @0.10 PER PG) | 51.40 |
|---|---|---|---|
| 03/03/2021 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | 19.20 |
| 03/03/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/03/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/03/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 03/03/2021 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/03/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/03/2021 | RE2 | SCAN/COPY ( 454 @0.10 PER PG) | 45.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 03/03/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/03/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 300 @0.10 PER PG) | 30.00 |
| 03/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    52
MobiTV Inc.

Invoice 127596
57391    - 00003

March 31, 2021

| 03/03/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/03/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/03/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/04/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 03/04/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/04/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/04/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/04/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/04/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/04/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/04/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/05/2021 | LN | 57391.00002 Lexis Charges for 03-05-21 | 11.96 |
| 03/05/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/05/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/05/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/05/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

| | | | |
|---|---|---|---|
| 03/07/2021 | LN | 57391.00002 Lexis Charges for 03-07-21 | 14.46 |
| 03/07/2021 | LN | 57391.00002 Lexis Charges for 03-07-21 | 43.85 |
| 03/08/2021 | RE | ( 155 @0.20 PER PG) | 31.00 |
| 03/08/2021 | RE | ( 159 @0.20 PER PG) | 31.80 |
| 03/08/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/08/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/08/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/08/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/08/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 03/08/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/08/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/08/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/08/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/08/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/08/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/08/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/08/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

| | | | |
|---|---|---|---|
| 03/08/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/08/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/08/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/09/2021 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 03/09/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/09/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/09/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/10/2021 | LN | 57391.00003 Lexis Charges for 03-10-21 | 7.06 |
| 03/10/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/10/2021 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 03/10/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/10/2021 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 03/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/11/2021 | PO | 57391.00002 :Postage Charges for 03-11-21 | 24.00 |
| 03/11/2021 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 03/11/2021 | RE | ( 23 @0.20 PER PG) | 4.60 |
| 03/11/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/11/2021 | RE | ( 24 @0.20 PER PG) | 4.80 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    55
Invoice 127596
March 31, 2021

| | | | |
|---|---|---|---|
| 03/11/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/12/2021 | RE | ( 119 @0.20 PER PG) | 23.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/14/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/14/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/15/2021 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 03/15/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/15/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/15/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/15/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/15/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/16/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:   56
MobiTV Inc.

Invoice 127596
57391   - 00003

March 31, 2021

| | | | |
|---|---|---|---|
| 03/16/2021 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 03/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/16/2021 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 03/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/16/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/17/2021 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 03/17/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 03/17/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/17/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/17/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/18/2021 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 03/19/2021 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 03/19/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/20/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 03/22/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/22/2021 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 03/22/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/22/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    57
Invoice 127596
March 31, 2021

| | | | |
|---|---|---|---|
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2021 | LN | 57391.00002 Lexis Charges for 03-24-21 | 115.80 |
| 03/24/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 03/24/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/24/2021 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 03/24/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 03/24/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2021 | BB | 57391.00002 Bloomberg Charges through 03-25-21 | 7.10 |
| 03/25/2021 | BB | 57391.00001 Bloomberg Charges through 03-25-21 | 30.00 |
| 03/25/2021 | BB | 57391.00001 Bloomberg Charges through 03-25-21 | 10.00 |
| 03/25/2021 | BB | 57391.00001 Bloomberg Charges through 03-25-21 | 50.00 |
| 03/25/2021 | BB | 57391.00001 Bloomberg Charges through 03-25-21 | 30.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    58
MobiTV Inc.

Invoice 127596
57391   - 00003

March 31, 2021

| 03/25/2021 | BB | 57391.00001 Bloomberg Charges through 03-25-21 | 40.00 |
| 03/25/2021 | BB | 57391.00001 Bloomberg Charges through 03-25-21 | 10.00 |
| 03/25/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/25/2021 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 03/25/2021 | RE | ( 247 @0.20 PER PG) | 49.40 |
| 03/25/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/25/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/25/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/25/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/26/2021 | RE | ( 69 @0.20 PER PG) | 13.80 |
| 03/26/2021 | RE | ( 87 @0.20 PER PG) | 17.40 |
| 03/26/2021 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 03/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   59
Invoice 127596
March 31, 2021

| | | | |
|---|---|---|---|
| 03/26/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/26/2021 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 03/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2021 | RE2 | SCAN/COPY ( 246 @0.10 PER PG) | 24.60 |
| 03/26/2021 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 03/26/2021 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 03/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/26/2021 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 03/26/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/26/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 03/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/26/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   60
Invoice 127596
March 31, 2021

| 03/26/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/26/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/27/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/29/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/29/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 03/29/2021 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 03/29/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/29/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/29/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/29/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/29/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/29/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/29/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/29/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/30/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   61
Invoice 127596
March 31, 2021

| 03/30/2021 | RE | ( 74 @0.20 PER PG) | 14.80 |
|---|---|---|---|
| 03/30/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/30/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/30/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/30/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/30/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 03/30/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/30/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/30/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/30/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/30/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/30/2021 | RE2 | SCAN/COPY ( 388 @0.10 PER PG) | 38.80 |
| 03/30/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 03/30/2021 | RE2 | SCAN/COPY ( 388 @0.10 PER PG) | 38.80 |
| 03/31/2021 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/31/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 03/31/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

---

| 03/31/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 03/31/2021 | PAC | Pacer - Court Research | 264.40 |

**Total Expenses for this Matter**                                    **$5,713.03**

Pachulski Stang Ziehl & Jones LLP

Page: 63

MobiTV Inc.

Invoice 127596

57391    - 00003

March 31, 2021

---

**REMITTANCE ADVICE**

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **03/31/2021**

| | |
|---|---|
| **Total Fees** | **$304,818.50** |
| **Total Expenses** | **5,713.03** |
| **Total Due on Current Invoice** | **$310,531.53** |

**Outstanding Balance from prior invoices as of**    **03/31/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**    **$310,531.53**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

| | | |
|---|---|---|
| | April 30, 2021 | |
| | Invoice | 127820 |
| | Client | 57391 |
| | Matter | 00003 |
| | **JHR** | |

Terri Stevens
MobiTV Inc.
1900 Powell Street, 9th Floor,
Emeryville, CA  94608

RE:   Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2021

| | |
|---|---|
| FEES | $267,590.00 |
| EXPENSES | $14,909.66 |
| **TOTAL CURRENT CHARGES** | **$282,499.66** |
| **BALANCE FORWARD** | **$310,531.53** |
| **LAST PAYMENT** | **$249,567.83** |
| **TOTAL BALANCE DUE** | **$343,463.36** |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:    2

Invoice 127820

April 30, 2021

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 375.00 | 0.20 | $75.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 24.90 | $11,454.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 21.10 | $15,825.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 2.60 | $975.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 425.00 | 0.30 | $127.50 |
| CHM | Mackle, Cia H. | Counsel | 750.00 | 5.50 | $4,125.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 14.60 | $5,110.00 |
| CRR | Robinson, Colin R. | Counsel | 925.00 | 2.20 | $2,035.00 |
| DG | Grassgreen, Debra I. | Partner | 1295.00 | 1.90 | $2,460.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 0.10 | $114.50 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 100.40 | $84,838.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 1025.00 | 0.20 | $205.00 |
| KKY | Yee, Karina K. | Paralegal | 460.00 | 3.20 | $1,472.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 375.00 | 1.50 | $562.50 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 1.50 | $712.50 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 27.10 | $30,487.50 |
| MFC | Caloway, Mary F. | Counsel | 1095.00 | 81.10 | $88,804.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 460.00 | 36.40 | $16,744.00 |
| RJG | Gruber, Richard J. | Counsel | 1275.00 | 1.00 | $1,275.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 375.00 | 0.50 | $187.50 |
| | | | | 326.30 | $267,590.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:     3
Invoice 127820
April 30, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 49.60 | $46,040.50 |
| BL | Bankruptcy Litigation [L430] | 83.80 | $60,610.00 |
| CA | Case Administration [B110] | 52.90 | $34,989.00 |
| CG | Corporate Governance/Board Mtr | 1.60 | $1,352.00 |
| CMC | Creditor Mtgs & Communications | 2.50 | $2,737.50 |
| CO | Claims Admin/Objections[B310] | 11.10 | $10,786.50 |
| CP | Compensation Prof. [B160] | 17.90 | $12,827.50 |
| EB | Employee Benefit/Pension-B220 | 31.60 | $30,275.50 |
| EC | Executory Contracts [B185] | 10.80 | $5,955.50 |
| FF | Financial Filings [B110] | 1.40 | $1,152.00 |
| FN | Financing [B230] | 22.00 | $23,664.00 |
| GC | General Creditors Comm. [B150] | 12.60 | $13,279.50 |
| HE | Hearing | 13.70 | $12,985.50 |
| II | Insurance Issues | 2.60 | $2,227.00 |
| MC | Meeting of Creditors [B150] | 1.10 | $979.50 |
| PC | PSZ&J Compensation | 0.50 | $422.50 |
| PD | Plan & Disclosure Stmt. [B320] | 4.10 | $3,295.00 |
| RP | Retention of Prof. [B160] | 6.50 | $4,011.00 |
| | | 326.30 | $267,590.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    4
Invoice 127820
April 30, 2021

## <u>Summary of Expenses</u>

| Description | Amount |
|---|---|
| Conference Call [E105] | $3.93 |
| Delivery/Courier Service | $30.00 |
| Federal Express [E108] | $8,228.18 |
| Filing Fee [E112] | $376.00 |
| Pacer - Court Research | $358.10 |
| Postage [E108] | $2,239.20 |
| Reproduction Expense [E101] | $1,658.80 |
| Reproduction/ Scan Copy | $807.90 |
| Research [E106] | $536.00 |
| Transcript [E116] | $671.55 |
| | $14,909.66 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

MobiTV Inc.

Invoice 127820

57391   - 00003

April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 04/01/2021 | MFC | AD | Emails regarding revised DIP and timeline. | 0.10 | 1095.00 | $109.50 |
| 04/01/2021 | MFC | AD | Emails regarding cure notices. | 0.10 | 1095.00 | $109.50 |
| 04/01/2021 | MBL | AD | Call with J. Rosell re sale and case issues. | 0.50 | 1125.00 | $562.50 |
| 04/01/2021 | JHR | AD | Call with M. Litvak re: sale process issues | 0.50 | 845.00 | $422.50 |
| 04/01/2021 | JHR | AD | Conference call with FTI, client, and NCTC re: sale process | 1.70 | 845.00 | $1,436.50 |
| 04/01/2021 | JHR | AD | Correspondence with FTI re: NCTC | 0.10 | 845.00 | $84.50 |
| 04/01/2021 | BLW | AD | Revise Bid Procedures order and exhibits. | 1.50 | 750.00 | $1,125.00 |
| 04/02/2021 | MFC | AD | Prepare notice of revised bid procedures order. | 0.30 | 1095.00 | $328.50 |
| 04/02/2021 | MFC | AD | Emails from/to J. Rosell regarding revised bid procedures order. | 0.10 | 1095.00 | $109.50 |
| 04/02/2021 | MFC | AD | Email from UST regarding resolution of bid procedures objection. | 0.10 | 1095.00 | $109.50 |
| 04/02/2021 | MFC | AD | Emails with J. Rosell and D. Potts regarding filing of amended bid procedures order. | 0.20 | 1095.00 | $219.00 |
| 04/02/2021 | MFC | AD | Review liquidation analysis. | 0.20 | 1095.00 | $219.00 |
| 04/02/2021 | BDD | AD | Revisions to notice of filing revised bid procedures order and email J. Rosell and M. Caloway re same | 0.20 | 460.00 | $92.00 |
| 04/02/2021 | JHR | AD | Revise bid procedures order | 1.30 | 845.00 | $1,098.50 |
| 04/02/2021 | JHR | AD | Revise bid procedures order and related correspondence with UST | 0.50 | 845.00 | $422.50 |
| 04/02/2021 | JHR | AD | Call with C. Tennenbaum re: global settlement term sheet | 0.20 | 845.00 | $169.00 |
| 04/02/2021 | JHR | AD | Revise sale pleadings | 1.70 | 845.00 | $1,436.50 |
| 04/02/2021 | JHR | AD | Research re: form APAs | 0.50 | 845.00 | $422.50 |
| 04/02/2021 | JHR | AD | Call with M. Porter re: APA issues | 0.50 | 845.00 | $422.50 |
| 04/03/2021 | JHR | AD | Research EFH case re: breakup fees | 0.50 | 845.00 | $422.50 |
| 04/05/2021 | JHR | AD | Revise NDAs | 0.20 | 845.00 | $169.00 |
| 04/05/2021 | JHR | AD | Conference call with management re: sale update (partial) | 0.80 | 845.00 | $676.00 |
| 04/05/2021 | JHR | AD | Analyze revised bid procedures order and related correspondence with Committee | 0.30 | 845.00 | $253.50 |
| 04/05/2021 | JHR | AD | Analyze sale timeline | 0.50 | 845.00 | $422.50 |
| 04/05/2021 | JHR | AD | Revise bid procedures order per Committee comments | 0.60 | 845.00 | $507.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:     6

Invoice 127820

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2021 | BLW | AD | Revise Bid Procedures and Order thereon. | 0.40 | 750.00 | $300.00 |
| 04/06/2021 | MFC | AD | Emails regarding cure notices and related process. | 0.10 | 1095.00 | $109.50 |
| 04/06/2021 | MFC | AD | Emails with Committee professionals regarding bid procedures order. | 0.20 | 1095.00 | $219.00 |
| 04/06/2021 | MFC | AD | Prepare notice of further revised bid procedures order and exhibits for filing. | 0.30 | 1095.00 | $328.50 |
| 04/06/2021 | MFC | AD | Multiple emails to/from B. Wallen regarding revised bid procedures order. | 0.20 | 1095.00 | $219.00 |
| 04/06/2021 | MFC | AD | Group call regarding cure notices | 0.40 | 1095.00 | $438.00 |
| 04/06/2021 | MFC | AD | Emails regarding global settlement motion. | 0.10 | 1095.00 | $109.50 |
| 04/06/2021 | MFC | AD | Group emails regarding bid procedures order issues. | 0.20 | 1095.00 | $219.00 |
| 04/06/2021 | JHR | AD | Call with NCTC counsel re: sale process | 0.20 | 845.00 | $169.00 |
| 04/06/2021 | BLW | AD | Correspond and asst with submission/filing of Revised BidProcedures order. | 0.20 | 750.00 | $150.00 |
| 04/07/2021 | PEC | AD | File Certification of Counsel Regarding Revised Bid Procedures Order (.3); Upload order (.1) | 0.40 | 460.00 | $184.00 |
| 04/07/2021 | MFC | AD | Prepare COC for bid procedures order. | 0.40 | 1095.00 | $438.00 |
| 04/07/2021 | MFC | AD | Review and comment to revised bid procedures order. | 0.20 | 1095.00 | $219.00 |
| 04/07/2021 | MFC | AD | Multiple emails regarding revisions to bid procedures order. | 0.20 | 1095.00 | $219.00 |
| 04/07/2021 | MFC | AD | Emails to/from P. Cuniff regarding COC for bid procedures order. | 0.20 | 1095.00 | $219.00 |
| 04/07/2021 | MFC | AD | Emails to/from J. Rosell regarding bid procedures COC. | 0.10 | 1095.00 | $109.50 |
| 04/07/2021 | MFC | AD | Email to chambers regarding bid procedures COC and uploaded order. | 0.10 | 1095.00 | $109.50 |
| 04/07/2021 | MFC | AD | Review signed BP order and related deadlines. | 0.20 | 1095.00 | $219.00 |
| 04/07/2021 | MFC | AD | Review cure notice schedule. | 0.20 | 1095.00 | $219.00 |
| 04/07/2021 | MFC | AD | Emails from/to client and FTI regarding contracts issue. | 0.10 | 1095.00 | $109.50 |
| 04/07/2021 | MFC | AD | Call with J. Rosell regarding service of sale documents issues. | 0.10 | 1095.00 | $109.50 |
| 04/07/2021 | JHR | AD | Revise bid procedures order | 0.50 | 845.00 | $422.50 |
| 04/07/2021 | JHR | AD | Correspondence with parties in interest re: revised bid procedures order | 0.10 | 845.00 | $84.50 |
| 04/07/2021 | JHR | AD | Revise bid procedures order per Committee | 0.70 | 845.00 | $591.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | comments | | | |
| 04/07/2021 | BLW | AD | Attend hearing on bid procedures. | 1.30 | 750.00 | $975.00 |
| 04/07/2021 | BLW | AD | Review and comment on revised bid procedures order following hearing on same. | 0.20 | 750.00 | $150.00 |
| 04/08/2021 | PEC | AD | File and serve Notice of Proposed Sale (.2); Draft Certificate of Service (.1) | 0.30 | 460.00 | $138.00 |
| 04/08/2021 | MFC | AD | Internal emails and calls regarding cure notices service issues. | 0.40 | 1095.00 | $438.00 |
| 04/08/2021 | MFC | AD | Emails to/from FTI and Stretto regarding cure notices to be served. | 0.20 | 1095.00 | $219.00 |
| 04/08/2021 | MFC | AD | Group call regarding cure notices. | 0.40 | 1095.00 | $438.00 |
| 04/08/2021 | MFC | AD | Call with B. Dassa regarding cure notices. | 0.20 | 1095.00 | $219.00 |
| 04/08/2021 | MFC | AD | Finalize sale notice and assumption notice. | 0.50 | 1095.00 | $547.50 |
| 04/08/2021 | MFC | AD | Reviewing updates to cure notice and list. | 0.10 | 1095.00 | $109.50 |
| 04/08/2021 | MFC | AD | Call with C. Robinson regarding cure notices and service issues. | 0.20 | 1095.00 | $219.00 |
| 04/08/2021 | MFC | AD | Additional Emails regarding cure notices and service issues. | 0.30 | 1095.00 | $328.50 |
| 04/08/2021 | JHR | AD | Correspondence with FTI re: APA issues | 0.30 | 845.00 | $253.50 |
| 04/08/2021 | JHR | AD | Conference call with FTI and NCTC | 0.70 | 845.00 | $591.50 |
| 04/08/2021 | JHR | AD | Revise sale notice | 0.20 | 845.00 | $169.00 |
| 04/08/2021 | CRR | AD | Telephone call  re cure notice service; | 0.50 | 925.00 | $462.50 |
| 04/08/2021 | CRR | AD | Consult, coordinate on prep. and service of cure notice; | 0.90 | 925.00 | $832.50 |
| 04/08/2021 | CRR | AD | Review cure notice list, email re same; | 0.40 | 925.00 | $370.00 |
| 04/09/2021 | MFC | AD | Review revised exhibits for cure notices. | 0.20 | 1095.00 | $219.00 |
| 04/09/2021 | MFC | AD | Multiple emails regarding finalization of assumption notice and custom notices. | 0.60 | 1095.00 | $657.00 |
| 04/09/2021 | MFC | AD | Conference with C. Robinson regarding cure notice issues. | 0.10 | 1095.00 | $109.50 |
| 04/09/2021 | MFC | AD | Conference with P. Cuniff regarding notices to be served and related issues. | 0.20 | 1095.00 | $219.00 |
| 04/09/2021 | CRR | AD | Review final cure notice, email re same with M Caloway; | 0.40 | 925.00 | $370.00 |
| 04/12/2021 | JHR | AD | Call with C. Tennenbaum re: sale update | 0.20 | 845.00 | $169.00 |
| 04/13/2021 | JHR | AD | Revise NDAs | 0.20 | 845.00 | $169.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2021 | JHR | AD | Correspondence with FTI re: sale process issues | 0.30 | 845.00 | $253.50 |
| 04/15/2021 | JHR | AD | Conference call with client and NCTC | 0.50 | 845.00 | $422.50 |
| 04/15/2021 | JHR | AD | Correspondence with D. Edelman re: stalking horse issues | 0.10 | 845.00 | $84.50 |
| 04/18/2021 | JHR | AD | Revise form APA | 1.70 | 845.00 | $1,436.50 |
| 04/19/2021 | RJG | AD | Review and respond to marked your template Asset Purchase Agreement. | 0.60 | 1275.00 | $765.00 |
| 04/19/2021 | MFC | AD | Creditor email regarding assumed contract issue. | 0.10 | 1095.00 | $109.50 |
| 04/19/2021 | MFC | AD | Email to contract party counsel regarding contract and cure list issue. | 0.10 | 1095.00 | $109.50 |
| 04/19/2021 | JHR | AD | Correspondence with FTI re: stalking horse LOIs | 0.20 | 845.00 | $169.00 |
| 04/19/2021 | JHR | AD | Conference call with FTI and client re: sale update | 0.80 | 845.00 | $676.00 |
| 04/19/2021 | JHR | AD | Conference call with FTI re: sale issues | 0.40 | 845.00 | $338.00 |
| 04/20/2021 | JHR | AD | Conference call with Fenwick and FTI re: APA | 0.50 | 845.00 | $422.50 |
| 04/20/2021 | RJG | AD | Join team call regarding template Asset Purchase Agreement. | 0.40 | 1275.00 | $510.00 |
| 04/20/2021 | MFC | AD | Emails regarding rejection motion. | 0.10 | 1095.00 | $109.50 |
| 04/20/2021 | MFC | AD | Emails regarding LOIs. | 0.10 | 1095.00 | $109.50 |
| 04/20/2021 | MBL | AD | Review emails re APA status. | 0.20 | 1125.00 | $225.00 |
| 04/20/2021 | JHR | AD | Call with M. Litvak re: sale issues | 0.20 | 845.00 | $169.00 |
| 04/20/2021 | JHR | AD | Conference call with customer and client re: sale process | 0.30 | 845.00 | $253.50 |
| 04/21/2021 | MFC | AD | Emails.re potential bidder and call to discuss same. | 0.20 | 1095.00 | $219.00 |
| 04/21/2021 | MBL | AD | Emails with team re sale status and next steps. | 0.20 | 1125.00 | $225.00 |
| 04/21/2021 | MBL | AD | Call with FTI and team re sale issues and options. | 0.50 | 1125.00 | $562.50 |
| 04/21/2021 | JHR | AD | Call with potential bidder re: sale process | 0.30 | 845.00 | $253.50 |
| 04/21/2021 | JHR | AD | Conference call with FTI re: sale process | 0.50 | 845.00 | $422.50 |
| 04/22/2021 | MFC | AD | Call with prospective bidder and Company professionals. | 1.00 | 1095.00 | $1,095.00 |
| 04/22/2021 | MBL | AD | Emails with team re sale status. | 0.10 | 1125.00 | $112.50 |
| 04/22/2021 | MBL | AD | Call with prospective bidder, FTI, and J. Rosell re sale issues. | 1.00 | 1125.00 | $1,125.00 |
| 04/22/2021 | JHR | AD | Analyze revised form of APA | 0.50 | 845.00 | $422.50 |
| 04/22/2021 | JHR | AD | Call with potential bidder | 0.20 | 845.00 | $169.00 |
| 04/22/2021 | JHR | AD | Conference call with potential bidder group | 1.00 | 845.00 | $845.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2021 | MFC | AD | Review and edit motion to reject AT&T contract. | 1.00 | 1095.00 | $1,095.00 |
| 04/23/2021 | MFC | AD | Emails with P. Cuniff regarding filing and service of rejection motion. | 0.20 | 1095.00 | $219.00 |
| 04/23/2021 | MFC | AD | Review and edit notice of rejection motion. | 0.20 | 1095.00 | $219.00 |
| 04/23/2021 | MFC | AD | Emails to/from J. Rosell and B. Dassa regarding rejection motion. | 0.20 | 1095.00 | $219.00 |
| 04/23/2021 | MBL | AD | Emails with team re sale status. | 0.10 | 1125.00 | $112.50 |
| 04/23/2021 | JHR | AD | Review potential bidder diligence list | 0.20 | 845.00 | $169.00 |
| 04/25/2021 | JHR | AD | Review bid procedures and related correspondence with interested party | 0.40 | 845.00 | $338.00 |
| 04/26/2021 | MFC | AD | Emails from/to J. Rosell regarding stalking horse. | 0.20 | 1095.00 | $219.00 |
| 04/26/2021 | MFC | AD | Prepare notice of stalking horse designation and proposed order approving same. | 1.40 | 1095.00 | $1,533.00 |
| 04/26/2021 | MBL | AD | Emails with team and opposing counsel re sale issues and status. | 0.20 | 1125.00 | $225.00 |
| 04/26/2021 | JHR | AD | Conference call with potential bidder | 0.50 | 845.00 | $422.50 |
| 04/26/2021 | JHR | AD | Conference call with FTI re: stalking horse issues | 0.50 | 845.00 | $422.50 |
| 04/26/2021 | JHR | AD | Conference call with management re: sale update | 0.50 | 845.00 | $422.50 |
| 04/27/2021 | MFC | AD | Emails from/to contract counterparty regarding cure notice. | 0.20 | 1095.00 | $219.00 |
| 04/27/2021 | MFC | AD | Email from prospective bidder and to J. Rosell regarding same. | 0.10 | 1095.00 | $109.50 |
| 04/27/2021 | MFC | AD | Emails from/to Maverick Entertainment regarding cure notice and related issues. | 0.20 | 1095.00 | $219.00 |
| 04/28/2021 | BDD | AD | Call with A. Kimball re setting up Zoom auction | 0.10 | 460.00 | $46.00 |
| 04/29/2021 | MFC | AD | Emails regarding AWS contract and assumption issues. | 0.20 | 1095.00 | $219.00 |
| 04/29/2021 | MFC | AD | Draft supplement to assumption notice. | 0.40 | 1095.00 | $438.00 |
| 04/29/2021 | JHR | AD | Attend weekly sale call with NCTC | 0.60 | 845.00 | $507.00 |
| 04/29/2021 | JHR | AD | Conference call with potential bidder | 0.40 | 845.00 | $338.00 |
| 04/29/2021 | JHR | AD | Review correspondence with potential bidder re: APA issues | 0.30 | 845.00 | $253.50 |
| 04/30/2021 | MBL | AD | Emails with J. Rosell and others re sale issues; review bid procedures order. | 0.20 | 1125.00 | $225.00 |
| 04/30/2021 | MFC | AD | Emails re sale order. | 0.10 | 1095.00 | $109.50 |
| 04/30/2021 | MFC | AD | Email to FTI and J. Rosell regarding AWS contract. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2021 | MFC | AD | Download, review and distribute Comcast cure objection. | 0.10 | 1095.00 | $109.50 |
| 04/30/2021 | MFC | AD | Emails with PSZJ team regarding cure objections. | 0.10 | 1095.00 | $109.50 |
| 04/30/2021 | BDD | AD | Email J. Rosell re Zoom auction on 5/11/21 | 0.10 | 460.00 | $46.00 |
| 04/30/2021 | BDD | AD | Email J. Rosell re court reporter needed for Zoom auction | 0.10 | 460.00 | $46.00 |
| 04/30/2021 | BDD | AD | Email M. Caloway re additional informal cure response | 0.10 | 460.00 | $46.00 |
| 04/30/2021 | JHR | AD | Call with K. Noble re: sale issues | 0.40 | 845.00 | $338.00 |
| 04/30/2021 | JHR | AD | Call with C. Tennenbaum re: sale issues | 0.10 | 845.00 | $84.50 |
| | | | | **49.60** | | **$46,040.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2021 | PEC | BL | Revise and review Notice of Agenda for 4/7/21 Hearing | 0.30 | 460.00 | $138.00 |
| 04/01/2021 | CJB | BL | Prepare hearing binders for hearing on 4/7/21. | 2.00 | 350.00 | $700.00 |
| 04/01/2021 | JHR | BL | Conference call with client and FTI re: global settlement term sheet | 1.10 | 845.00 | $929.50 |
| 04/01/2021 | JHR | BL | Call with C. Tennenbaum re: settlement term sheet | 0.30 | 845.00 | $253.50 |
| 04/01/2021 | JHR | BL | Call with Committee re: settlement term sheet | 0.80 | 845.00 | $676.00 |
| 04/01/2021 | JHR | BL | Call with FTI re: settlement term sheet | 0.30 | 845.00 | $253.50 |
| 04/02/2021 | MBL | BL | Emails with team re 2004 request. | 0.10 | 1125.00 | $112.50 |
| 04/02/2021 | CJB | BL | Prepare hearing binders for hearing on 4/7/21. | 2.20 | 350.00 | $770.00 |
| 04/02/2021 | JHR | BL | Conference call with FTI and Committee re: global settlement term sheet | 0.80 | 845.00 | $676.00 |
| 04/02/2021 | JHR | BL | Conference call with T-Mobile re: global settlement term sheet | 0.80 | 845.00 | $676.00 |
| 04/02/2021 | JHR | BL | Follow-up call with C. Tennenbaum re: T-Mobile global settlement term sheet | 0.20 | 845.00 | $169.00 |
| 04/02/2021 | JHR | BL | Call with M. Litvak re: 2004 motion | 0.30 | 845.00 | $253.50 |
| 04/03/2021 | MBL | BL | Emails with client and team re discovery issues. | 0.20 | 1125.00 | $225.00 |
| 04/03/2021 | MBL | BL | Draft 2004 motion. | 1.00 | 1125.00 | $1,125.00 |
| 04/03/2021 | JHR | BL | Analyze TM counteroffer | 0.30 | 845.00 | $253.50 |
| 04/03/2021 | JHR | BL | Conference call with Committee re: settlement term sheet | 0.40 | 845.00 | $338.00 |
| 04/03/2021 | JHR | BL | Conference call with Ally re: term sheet | 0.40 | 845.00 | $338.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

MobiTV Inc.

Invoice 127820

57391   - 00003

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2021 | JHR | BL | Conference call with client re: settlement term sheet | 0.30 | 845.00 | $253.50 |
| 04/05/2021 | DG | BL | Review settlement summary and deck | 0.50 | 1295.00 | $647.50 |
| 04/05/2021 | KKY | BL | File (.1) and prepare for filing and service (.2) 4/7/21 agenda | 0.30 | 460.00 | $138.00 |
| 04/05/2021 | KKY | BL | Review and revise 4/7/21 agenda | 0.60 | 460.00 | $276.00 |
| 04/05/2021 | KKY | BL | Review and revise binders for 4/7/21 hearing | 0.40 | 460.00 | $184.00 |
| 04/05/2021 | KKY | BL | Email to claims agent re service of 4/7/21 agenda | 0.10 | 460.00 | $46.00 |
| 04/05/2021 | MBL | BL | Continue work on 2004 motion. | 3.50 | 1125.00 | $3,937.50 |
| 04/05/2021 | CJB | BL | Prepare hearing binders for hearing on 4/7/21. | 1.60 | 350.00 | $560.00 |
| 04/05/2021 | JHR | BL | Call with Ally re: settlement terms | 0.40 | 845.00 | $338.00 |
| 04/05/2021 | JHR | BL | Conference call with Ally re: settlement term sheet | 0.60 | 845.00 | $507.00 |
| 04/05/2021 | JHR | BL | Call with M. Litvak re: settlement term sheet | 0.60 | 845.00 | $507.00 |
| 04/05/2021 | JHR | BL | Conference call with Committee re: status of settlement term sheet | 0.50 | 845.00 | $422.50 |
| 04/06/2021 | PEC | BL | Draft Amended Agenda for  4/7/21 Hearing (.3); Add hyperlinks (.2); Draft Certificate of Service (.1) | 0.60 | 460.00 | $276.00 |
| 04/06/2021 | PEC | BL | File and serve Amended Agenda for 4/7/21 Hearing (.3); Review binder supplement and send to chambers (.1) | 0.40 | 460.00 | $184.00 |
| 04/06/2021 | CJB | BL | Prepare hearing binder for hearing on 4/7/21. | 0.60 | 350.00 | $210.00 |
| 04/06/2021 | BDD | BL | Email J. Rosell re 9019 settlement motion | 0.10 | 460.00 | $46.00 |
| 04/06/2021 | JHR | BL | Conference call with FTI and Committee re: settlement issues | 1.30 | 845.00 | $1,098.50 |
| 04/06/2021 | JHR | BL | Conference call with FTI and Ally re: settlement issues | 0.20 | 845.00 | $169.00 |
| 04/06/2021 | JHR | BL | Correspondence with C. Tennenbaum re: settlement issues | 0.50 | 845.00 | $422.50 |
| 04/06/2021 | JHR | BL | Call with K. Noble re: settlement issues | 0.60 | 845.00 | $507.00 |
| 04/07/2021 | PEC | BL | Review and review Agenda for 4/7/21 Hearing | 0.20 | 460.00 | $92.00 |
| 04/07/2021 | PEC | BL | File and serve Amended Agenda for 4/7/21 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 460.00 | $184.00 |
| 04/07/2021 | BDD | BL | Prepare draft of 9019 settlement motion between debtors, committee, and T-Mobile and email J. Rosell re same | 3.80 | 460.00 | $1,748.00 |
| 04/08/2021 | BDD | BL | Email B. Wallen re 9019 motion (Debtor, C'tee and T-Mobile) | 0.10 | 460.00 | $46.00 |
| 04/08/2021 | BLW | BL | Draft 9019 Motion re: Comittee, TVN Settlement. | 1.90 | 750.00 | $1,425.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   12
Invoice 127820
April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2021 | JHR | BL | Call with Committee re: Ally settlement | 0.40 | 845.00 | $338.00 |
| 04/09/2021 | JHR | BL | Call with M. Litvak re: Ally settlement | 0.30 | 845.00 | $253.50 |
| 04/09/2021 | JHR | BL | Call with C. Tennenbaum re: Ally settlement | 0.20 | 845.00 | $169.00 |
| 04/09/2021 | JHR | BL | Call with Ally re: settlement term sheet | 0.30 | 845.00 | $253.50 |
| 04/09/2021 | BLW | BL | Continue to draft 9019 Motion. | 1.10 | 750.00 | $825.00 |
| 04/09/2021 | BLW | BL | Draft Motion to shorten re: 9019 motion. | 0.60 | 750.00 | $450.00 |
| 04/10/2021 | JHR | BL | Review Committee discovery requests to Ally | 0.50 | 845.00 | $422.50 |
| 04/12/2021 | PEC | BL | Draft Notice of Agenda for 4/16/21 Hearing (.5); Add hyperlinks (.2) | 0.70 | 460.00 | $322.00 |
| 04/12/2021 | PEC | BL | Revise and review 4/16/21 Agenda | 0.30 | 460.00 | $138.00 |
| 04/12/2021 | JHR | BL | Correspondence with Ally / TM / Committee re: settlement term sheet | 0.30 | 845.00 | $253.50 |
| 04/12/2021 | JHR | BL | Revise settlement term sheet | 0.60 | 845.00 | $507.00 |
| 04/13/2021 | DG | BL | Review discovery requests from Committee | 0.30 | 1295.00 | $388.50 |
| 04/13/2021 | PEC | BL | Revise and review 4/16/21 Agenda | 0.20 | 460.00 | $92.00 |
| 04/13/2021 | CJB | BL | Prepare hearing binder for hearing on 4/16/21. | 0.50 | 350.00 | $175.00 |
| 04/13/2021 | JHR | BL | Review Committee discovery request and related correspondence | 0.40 | 845.00 | $338.00 |
| 04/13/2021 | JHR | BL | Conference call with client and S. Kahn and C. Mackle re: committee discovery | 0.50 | 845.00 | $422.50 |
| 04/13/2021 | JHR | BL | Conference call with Committee re: settlement term sheet | 0.90 | 845.00 | $760.50 |
| 04/13/2021 | JHR | BL | Correspondence with Ally and T-Mobile re: settlement term sheet issues | 0.70 | 845.00 | $591.50 |
| 04/13/2021 | JHR | BL | Analyze settlement term sheet issues | 0.60 | 845.00 | $507.00 |
| 04/13/2021 | JHR | BL | Conference call with Ally, TM, and Committee re: settlement term sheet | 0.60 | 845.00 | $507.00 |
| 04/13/2021 | JHR | BL | Call with M. Litvak and C. Tennenbaum re: settlement | 0.40 | 845.00 | $338.00 |
| 04/13/2021 | JHR | BL | Correspondence with Committee and Ally re: settlement | 0.80 | 845.00 | $676.00 |
| 04/13/2021 | JHR | BL | Call with Committee re: settlement | 0.10 | 845.00 | $84.50 |
| 04/13/2021 | JHR | BL | Correspondence with Ally and Committee re: settlement | 0.50 | 845.00 | $422.50 |
| 04/13/2021 | BLW | BL | Attend call with Committee, Ally, TVN re: Global case settlement. | 0.60 | 750.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

MobiTV Inc.

Invoice 127820

57391    - 00003

April 30, 2021

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2021 | CHM | BL | Telephone conference with J. Rosell and S. Kahn and coordinate Everlaw database setup. | 0.50 | 750.00 | $375.00 |
| 04/13/2021 | CHM | BL | Email A. Hayman re Everlaw database. | 0.10 | 750.00 | $75.00 |
| 04/13/2021 | CHM | BL | Email Everlaw re document errors. | 0.10 | 750.00 | $75.00 |
| 04/14/2021 | PEC | BL | Revise and review Agenda for 4/16/21 Hearing | 0.40 | 460.00 | $184.00 |
| 04/14/2021 | PEC | BL | Revise and review Notice of Agenda for 4/16/21 Hearing (.3); Prepare for filing and service (.2) | 0.50 | 460.00 | $230.00 |
| 04/14/2021 | JHR | BL | Revise settlement deck for board | 0.30 | 845.00 | $253.50 |
| 04/14/2021 | JHR | BL | Call with Committee and Ally re: discovery issues | 0.50 | 845.00 | $422.50 |
| 04/14/2021 | CHM | BL | Email J. Rosell re processing errors. | 0.10 | 750.00 | $75.00 |
| 04/14/2021 | CHM | BL | Review email from J. Rosell re document production and reply. | 0.20 | 750.00 | $150.00 |
| 04/14/2021 | CHM | BL | Review documents for privilege and email J. Rosell re same. | 3.20 | 750.00 | $2,400.00 |
| 04/14/2021 | CHM | BL | Email J. Rosell re privilege standards. | 0.20 | 750.00 | $150.00 |
| 04/15/2021 | PEC | BL | Draft Amended Notice of Agenda to cancel 4/16/21 Hearing (.3); Draft Certificate of Service (.1); File and serve same (.3) | 0.70 | 460.00 | $322.00 |
| 04/15/2021 | BDD | BL | Email B. Wallen re jt motion to compromise | 0.20 | 460.00 | $92.00 |
| 04/15/2021 | JHR | BL | Document review for Committee production | 1.00 | 845.00 | $845.00 |
| 04/15/2021 | JHR | BL | Call with Committee re: document production | 0.30 | 845.00 | $253.50 |
| 04/15/2021 | JHR | BL | Review proposed document production and related correspondence with FTI | 0.40 | 845.00 | $338.00 |
| 04/15/2021 | BLW | BL | Draft shell Declaration in support of 9019 motion and revisions to 9019 motion. | 0.40 | 750.00 | $300.00 |
| 04/15/2021 | CHM | BL | Review email from J. Komas re discovery requests and reply. | 0.10 | 750.00 | $75.00 |
| 04/15/2021 | CHM | BL | Draft spreadsheet of documents produced by document request and email same to J. Rosell. | 1.00 | 750.00 | $750.00 |
| 04/16/2021 | JHR | BL | Conference call with Committee, Ally, and TM re: global settlement term sheet | 0.40 | 845.00 | $338.00 |
| 04/16/2021 | JHR | BL | Finalize Committee document production | 0.50 | 845.00 | $422.50 |
| 04/16/2021 | BLW | BL | Begin draft of Declaration in support of 9019 and revise same. | 0.30 | 750.00 | $225.00 |
| 04/17/2021 | JHR | BL | Review settlement agreement | 0.90 | 845.00 | $760.50 |
| 04/18/2021 | MBL | BL | Review and comment on TMO settlement agreement (0.9); emails with team and client re same (0.1). | 1.00 | 1125.00 | $1,125.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    14
Invoice 127820
April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2021 | MBL | BL | Review revised TMO settlement agreement. | 0.30 | 1125.00 | $337.50 |
| 04/18/2021 | JHR | BL | Analyze settlement term sheet | 2.30 | 845.00 | $1,943.50 |
| 04/18/2021 | JHR | BL | Revise 9019 order on T-Mobile settlement | 0.50 | 845.00 | $422.50 |
| 04/18/2021 | JHR | BL | Correspondence with parties re: T-Mobile settlement term sheet | 0.40 | 845.00 | $338.00 |
| 04/19/2021 | MBL | BL | Emails with client and team re TMO settlement issues. | 0.20 | 1125.00 | $225.00 |
| 04/19/2021 | JHR | BL | Conference call with Committee re: Ally discovery and comments to settlement | 0.60 | 845.00 | $507.00 |
| 04/19/2021 | JHR | BL | Call with TM re: term sheet | 0.30 | 845.00 | $253.50 |
| 04/19/2021 | JHR | BL | Revise 9019 pleadings and settlement documents | 3.70 | 845.00 | $3,126.50 |
| 04/19/2021 | JHR | BL | Revise declaration in support of 9019 motion | 0.40 | 845.00 | $338.00 |
| 04/19/2021 | JHR | BL | Analyze Committee revisions to 9019 motion | 0.20 | 845.00 | $169.00 |
| 04/19/2021 | JHR | BL | Correspondence with client re: settlement agreement | 0.20 | 845.00 | $169.00 |
| 04/19/2021 | JHR | BL | Conference call with client re: global settlement agreement | 0.50 | 845.00 | $422.50 |
| 04/19/2021 | JHR | BL | Call with T-Mobile re: settlement agreement | 0.20 | 845.00 | $169.00 |
| 04/19/2021 | BLW | BL | Draft Stevens declaration re: 9019 motion. | 0.60 | 750.00 | $450.00 |
| 04/20/2021 | MBL | BL | Review 9019 settlement pleadings. | 0.20 | 1125.00 | $225.00 |
| 04/20/2021 | MBL | BL | Call with J. Rosell re settlement and case issues. | 0.20 | 1125.00 | $225.00 |
| 04/20/2021 | JHR | BL | Revise Stevens declaration in support of 9019 motion | 0.60 | 845.00 | $507.00 |
| 04/20/2021 | JHR | BL | Revise 9019 pleadings | 0.70 | 845.00 | $591.50 |
| 04/20/2021 | JHR | BL | Revise final settlement agreement and related pleadings | 0.80 | 845.00 | $676.00 |
| 04/20/2021 | JHR | BL | Prepare final settlement agreement | 0.30 | 845.00 | $253.50 |
| 04/20/2021 | JHR | BL | Revise settlement documents | 1.20 | 845.00 | $1,014.00 |
| 04/20/2021 | BLW | BL | Draft execution version of settlement agreement. | 0.20 | 750.00 | $150.00 |
| 04/21/2021 | PEC | BL | Draft Notice of Agenda for 4/27/ Hearing (.3); Add hyperlinks (.2) | 0.50 | 460.00 | $230.00 |
| 04/21/2021 | JHR | BL | Correspondence with UST re: 9019 motion | 0.30 | 845.00 | $253.50 |
| 04/22/2021 | PEC | BL | Revise and review 4/22/21 Agenda | 0.40 | 460.00 | $184.00 |
| 04/22/2021 | PEC | BL | Prepare Add'l party service list for 4/22/21 Agenda | 0.30 | 460.00 | $138.00 |
| 04/22/2021 | MBL | BL | Emails with team and opposing counsel re 9019 order; UST comments; hearing prep. | 0.20 | 1125.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

MobiTV Inc.

Invoice 127820

57391    - 00003

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2021 | CJB | BL | Prepare hearing binders for hearing on 4/27/21. | 2.40 | 350.00 | $840.00 |
| 04/23/2021 | PEC | BL | Revise and review Notice of Agenda for 4/27/21 Hearing | 0.30 | 460.00 | $138.00 |
| 04/23/2021 | PEC | BL | File and serve Notice of Agenda for 4/27/21 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 460.00 | $184.00 |
| 04/23/2021 | PEC | BL | Review hearing binders for 4/27/21 Hearing | 0.30 | 460.00 | $138.00 |
| 04/23/2021 | CJB | BL | Prepare hearing binders for hearing on 4/27/21. | 1.30 | 350.00 | $455.00 |
| 04/23/2021 | JHR | BL | Call with M. Sweet re: 9019 motion | 0.20 | 845.00 | $169.00 |
| 04/26/2021 | CAK | BL | Assist in preparation of April 27, 2021 hearing | 0.30 | 425.00 | $127.50 |
| 04/26/2021 | PEC | BL | Draft Amended Notice of Agenda for 4/27/21 Hearing | 0.40 | 460.00 | $184.00 |
| 04/26/2021 | PEC | BL | File Notice of Revised Order Approving Joint Motion on T-Mobile Settlement Agreement | 0.30 | 460.00 | $138.00 |
| 04/26/2021 | PEC | BL | Revise and review Amended Agenda for 4/27/21 Hearing | 0.30 | 460.00 | $138.00 |
| 04/26/2021 | CJB | BL | Prepare hearing binders for hearing on 4/27/21. | 0.30 | 350.00 | $105.00 |
| 04/26/2021 | JHR | BL | Review notice of claim | 0.50 | 845.00 | $422.50 |
| 04/26/2021 | JHR | BL | Draft letter to directors and officers | 0.50 | 845.00 | $422.50 |
| 04/26/2021 | JHR | BL | Revise 9019 order and related correspondence with parties and UST | 0.30 | 845.00 | $253.50 |
| 04/26/2021 | JHR | BL | Revise notice of 9019 order and related correspondence | 0.30 | 845.00 | $253.50 |
| 04/27/2021 | PEC | BL | Review 4/27/21 Hearing Binder Supplement and send to chambers | 0.20 | 460.00 | $92.00 |
| 04/27/2021 | PEC | BL | Upload Order Approving Joint Motion to Approve T-Mobile 9019 Settlement Agreement | 0.20 | 460.00 | $92.00 |
| 04/27/2021 | PEC | BL | Upload Order Approving Motion to Shorten Regarding Joint Motion to Approve T-Mobile 9019 Settlement Agreement | 0.20 | 460.00 | $92.00 |
| 04/27/2021 | PEC | BL | Upload Final DIP Order | 0.20 | 460.00 | $92.00 |
| 04/27/2021 | PEC | BL | Upload Final Bar Date Order | 0.20 | 460.00 | $92.00 |
| 04/27/2021 | ARP | BL | Prepare Virtual notebook for hearing on 4-27-21. | 0.20 | 375.00 | $75.00 |
| 04/27/2021 | JHR | BL | Prepare 9019 order | 0.30 | 845.00 | $253.50 |
| 04/28/2021 | PEC | BL | Serve [Signed] Order Approving T-Mobile 9019 Motion (.1); Draft Certificate of Service (.1); File same (.1) | 0.30 | 460.00 | $138.00 |
| 04/28/2021 | PEC | BL | Serve [Signed] Order Approving Motion to Shorten | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   16
Invoice 127820
April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Regarding T-Mobile 9019 Motion (.1); Draft Certificate of Service (.1); File same (.1) |  |  |  |
|  |  |  |  | **83.80** |  | **$60,610.00** |

## Case Administration [B110]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2021 | PEC | CA | Draft Certification of No Objection Regarding KEIP Motion | 0.20 | 460.00 | $92.00 |
| 04/01/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/01/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 04/01/2021 | MFC | CA | Emails with P. Cuniff regarding case pleadings and deadlines. | 0.10 | 1095.00 | $109.50 |
| 04/01/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 04/01/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 04/01/2021 | BLW | CA | Review numerous updates and emails re: case status and next steps. | 0.50 | 750.00 | $375.00 |
| 04/02/2021 | MFC | CA | Review and edit draft agenda for 4/7 hearing. | 0.50 | 1095.00 | $547.50 |
| 04/02/2021 | MFC | CA | Emails to/from chambers regarding Zoom link. | 0.10 | 1095.00 | $109.50 |
| 04/02/2021 | MFC | CA | Call with J. Rosell re status of open items and next week's hearing. | 0.20 | 1095.00 | $219.00 |
| 04/02/2021 | MFC | CA | EMails to/from Committee counsel regarding CNOs. | 0.10 | 1095.00 | $109.50 |
| 04/02/2021 | MFC | CA | Conference with K. Yee re agenda and hearing binders for chambers. | 0.10 | 1095.00 | $109.50 |
| 04/02/2021 | MFC | CA | Emails with Stretto regarding service of amended bid procedures order. | 0.10 | 1095.00 | $109.50 |
| 04/02/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 04/02/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 04/04/2021 | MFC | CA | Revise agenda. | 0.30 | 1095.00 | $328.50 |
| 04/04/2021 | MFC | CA | Email to J. Rosell and B. Wallen regarding revised agenda. | 0.10 | 1095.00 | $109.50 |
| 04/04/2021 | MFC | CA | Email to chambers regarding hearing date for DIP and KEIP. | 0.10 | 1095.00 | $109.50 |
| 04/05/2021 | MFC | CA | Emails from/to chambers regarding hearing issues. | 0.10 | 1095.00 | $109.50 |
| 04/05/2021 | MFC | CA | Revise agenda. | 0.30 | 1095.00 | $328.50 |
| 04/05/2021 | MFC | CA | Emails to/from K. Yee and C. Bouzoukis regarding agenda and hearing binders. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    17

Invoice 127820

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2021 | MFC | CA | Review and edit motion to seal. | 0.10 | 1095.00 | $109.50 |
| 04/05/2021 | MFC | CA | Numerous emails with K. Yee regarding filings and agenda. | 0.30 | 1095.00 | $328.50 |
| 04/05/2021 | MFC | CA | Emails with Stretto regarding service of KEIP pleadings. | 0.10 | 1095.00 | $109.50 |
| 04/05/2021 | MFC | CA | Emails with chambers regarding agenda extension. | 0.10 | 1095.00 | $109.50 |
| 04/05/2021 | MFC | CA | Review final agenda prior to filing. | 0.10 | 1095.00 | $109.50 |
| 04/05/2021 | MFC | CA | Emails to/from C. Knotts regarding Zoom appearances. | 0.10 | 1095.00 | $109.50 |
| 04/05/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 04/05/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 04/06/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/06/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 04/06/2021 | PEC | CA | File Certification of Counsel Regarding Further Revised KEIP Order (.2); Upload Order (.1) | 0.30 | 460.00 | $138.00 |
| 04/06/2021 | PEC | CA | File and serve Notice of Further REvised Bid Procedures Order (.3); Draft Certificate of Service (.1) | 0.40 | 460.00 | $184.00 |
| 04/06/2021 | MFC | CA | Multiple emails with P. Cuniff regarding today's filings and service issues. | 0.30 | 1095.00 | $328.50 |
| 04/06/2021 | MFC | CA | Emails from Committee counsel regarding tomorrow's hearing. | 0.10 | 1095.00 | $109.50 |
| 04/06/2021 | MFC | CA | Review and edit draft amended agenda. | 0.20 | 1095.00 | $219.00 |
| 04/06/2021 | MFC | CA | Email to chambers re COC and uploaded order. | 0.10 | 1095.00 | $109.50 |
| 04/06/2021 | MFC | CA | Emails with P. Cuniff regarding amended agenda. | 0.10 | 1095.00 | $109.50 |
| 04/06/2021 | MFC | CA | Emails to/from chambers regarding amended agenda. | 0.10 | 1095.00 | $109.50 |
| 04/06/2021 | BDD | CA | Email J. Rosell re WIP | 0.10 | 460.00 | $46.00 |
| 04/06/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 04/07/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/07/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| 04/07/2021 | PEC | CA | Draft Notice of Entered KERP and Hearing on Amended KEIP | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    18
Invoice 127820
April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2021 | MFC | CA | Revise agenda. | 0.20 | 1095.00 | $219.00 |
| 04/07/2021 | MFC | CA | Emails to/from J. Rosell regarding amendments to agenda. | 0.20 | 1095.00 | $219.00 |
| 04/07/2021 | MFC | CA | Emails to/from P. Cuniff regarding amended agenda to be filed. | 0.10 | 1095.00 | $109.50 |
| 04/07/2021 | MFC | CA | Weekly WIP call. | 0.40 | 1095.00 | $438.00 |
| 04/07/2021 | MFC | CA | Prepare for hearing, | 0.30 | 1095.00 | $328.50 |
| 04/07/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 04/07/2021 | BDD | CA | Update WIP and circulate to team | 0.20 | 460.00 | $92.00 |
| 04/07/2021 | BDD | CA | WIP call with PSZJ team | 0.20 | 460.00 | $92.00 |
| 04/07/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 04/07/2021 | JHR | CA | Attend weekly WIP call | 0.50 | 845.00 | $422.50 |
| 04/08/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/08/2021 | PEC | CA | Correspond and coordinate preparation of Cure Notices Service List | 0.30 | 460.00 | $138.00 |
| 04/08/2021 | PEC | CA | Serve [Signed] Order Approving Fenwick Retention Application (.1); Draft Certificate of Service and prepare for filing (.2) | 0.30 | 460.00 | $138.00 |
| 04/08/2021 | PEC | CA | Serve [Signed] Bid Procedures Order (.1); Draft Certificate of Service and prepare for filing (.2) | 0.30 | 460.00 | $138.00 |
| 04/08/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 04/08/2021 | MFC | CA | Updating case deadlines. | 0.10 | 1095.00 | $109.50 |
| 04/08/2021 | MFC | CA | Emails to/from P. Cuniff regarding signed orders and service related issues. | 0.10 | 1095.00 | $109.50 |
| 04/08/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 04/08/2021 | CJB | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 04/08/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 04/08/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 04/09/2021 | PEC | CA | Prepare Notice of Cure Amounts for filing and Service (.3); Draft Certificate of Service (.1) | 0.40 | 460.00 | $184.00 |
| 04/09/2021 | PEC | CA | Coordinate service of Cure Notices for overnight and express mail delivery | 0.50 | 460.00 | $230.00 |
| 04/09/2021 | PEC | CA | Discuss service of Cure Notices with Mary Caloway | 0.50 | 460.00 | $230.00 |
| 04/09/2021 | PEC | CA | Assemble 87 individual Cure Notices and prepare | 4.40 | 460.00 | $2,024.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:   19

Invoice 127820

April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | for electronic service and review for accuracy (1.3); Prepare and send each individual Notice via email the individual parties (3.1) |  |  |  |
| 04/09/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/09/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 04/09/2021 | CJB | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/09/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 04/12/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/12/2021 | PEC | CA | Update critical dates | 0.20 | 460.00 | $92.00 |
| 04/12/2021 | MFC | CA | Review upcoming deadlines. | 0.20 | 1095.00 | $219.00 |
| 04/12/2021 | MFC | CA | Emails with J. Rosell regarding sealing motion. | 0.10 | 1095.00 | $109.50 |
| 04/12/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 04/12/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 04/13/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/13/2021 | PEC | CA | Update critical dates | 0.20 | 460.00 | $92.00 |
| 04/13/2021 | PEC | CA | Prepare Certification of Counsel and REvised Order Resolving KEIP Motion for filing | 0.20 | 460.00 | $92.00 |
| 04/13/2021 | MFC | CA | Emails to/from chambers regarding Zoom link for agenda. | 0.10 | 1095.00 | $109.50 |
| 04/13/2021 | MFC | CA | Review draft agenda. | 0.10 | 1095.00 | $109.50 |
| 04/13/2021 | MFC | CA | Revise order on sealing motion. | 0.30 | 1095.00 | $328.50 |
| 04/13/2021 | MFC | CA | Emails to/from UST re revised sealing order. | 0.10 | 1095.00 | $109.50 |
| 04/13/2021 | MFC | CA | Emails to/from P. Cuniff regarding additional pleadings to be filed and revisions to agenda. | 0.30 | 1095.00 | $328.50 |
| 04/13/2021 | MFC | CA | EMail to J. Rosell regarding hearing agenda. | 0.10 | 1095.00 | $109.50 |
| 04/13/2021 | MFC | CA | Further revisions to agenda for 4/16 hearing. | 0.20 | 1095.00 | $219.00 |
| 04/13/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 04/13/2021 | BDD | CA | Update WIP (incl updates to all relevant bid related dates), and email J. Rosell, M. Caloway and B. Wallen re same | 0.70 | 460.00 | $322.00 |
| 04/13/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:    20
Invoice 127820
April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/14/2021 | PEC | CA | Update critical dates | 0.50 | 460.00 | $230.00 |
| 04/14/2021 | PEC | CA | Prepare Certification of Counsel and Revised Order Approving Motion to File Amended KEIP and Declaration Under Seal for filing (.3); Upload order (.1) | 0.40 | 460.00 | $184.00 |
| 04/14/2021 | MFC | CA | Review revisions to agenda. | 0.20 | 1095.00 | $219.00 |
| 04/14/2021 | MFC | CA | Email to P. Cuniff regarding agenda and COC. | 0.10 | 1095.00 | $109.50 |
| 04/14/2021 | MFC | CA | Multiple emails re revisions to COC and agenda. | 0.20 | 1095.00 | $219.00 |
| 04/14/2021 | MFC | CA | Review update WIP list. | 0.10 | 1095.00 | $109.50 |
| 04/14/2021 | MFC | CA | Email to chambers regarding seal order COC. | 0.10 | 1095.00 | $109.50 |
| 04/14/2021 | MFC | CA | Email to chambers regarding filed agenda. | 0.10 | 1095.00 | $109.50 |
| 04/14/2021 | MFC | CA | Group WIP call. | 0.20 | 1095.00 | $219.00 |
| 04/14/2021 | MFC | CA | Email from chambers re orders entered and cancellation of hearing. | 0.10 | 1095.00 | $109.50 |
| 04/14/2021 | MFC | CA | Emails with P. Cuniff re amended agenda canceling hearing. | 0.10 | 1095.00 | $109.50 |
| 04/14/2021 | MFC | CA | Review updated and upcoming deadlines. | 0.20 | 1095.00 | $219.00 |
| 04/14/2021 | CJB | CA | Prepare hearing binder for hearing on 4/16/21. | 0.40 | 350.00 | $140.00 |
| 04/14/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 04/14/2021 | JHR | CA | Attend weekly WIP call | 0.30 | 845.00 | $253.50 |
| 04/14/2021 | BLW | CA | Attend weekly WIP Call. | 0.20 | 750.00 | $150.00 |
| 04/15/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.60 | 460.00 | $276.00 |
| 04/15/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 04/15/2021 | MFC | CA | Review amended agenda and emails with P. Cuniff regarding same. | 0.10 | 1095.00 | $109.50 |
| 04/15/2021 | MFC | CA | Email to chambers regarding amended agenda and cancellation of hearing. | 0.10 | 1095.00 | $109.50 |
| 04/15/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 04/15/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 04/16/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/16/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    21
Invoice 127820
April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2021 | CJB | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 04/16/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 04/19/2021 | MFC | CA | Attention to motion to shorten and limit notice issues for 9019 motion. | 0.60 | 1095.00 | $657.00 |
| 04/19/2021 | MFC | CA | Emails to/from Stretto regarding service issues. | 0.10 | 1095.00 | $109.50 |
| 04/19/2021 | JHR | CA | Review critical dates memorandum | 0.10 | 845.00 | $84.50 |
| 04/20/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/20/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 04/20/2021 | PEC | CA | Prepare Joint Motion to Approve T-Mobile 9019 Motion for filing and service | 0.40 | 460.00 | $184.00 |
| 04/20/2021 | PEC | CA | Prepare Motion to Shorten Regarding Joint Motion to Approve T-Mobile 9019 Motion for filing and service | 0.40 | 460.00 | $184.00 |
| 04/20/2021 | PEC | CA | Prepare Declaration of Terri Stevens Regarding Joint Motion to Approve T-Mobile 9019 Motion for filing and service | 0.40 | 460.00 | $184.00 |
| 04/20/2021 | PEC | CA | Prepare Notice of Revised Final DIP Order for filing and service | 0.30 | 460.00 | $138.00 |
| 04/20/2021 | MFC | CA | Emails from/to UST regarding motion to shorten. | 0.20 | 1095.00 | $219.00 |
| 04/20/2021 | MFC | CA | Emails to/from P. Cuniff regarding today's filings. | 0.30 | 1095.00 | $328.50 |
| 04/20/2021 | MFC | CA | Calls with J. Rosell and P. Cuniff regarding filings. | 0.20 | 1095.00 | $219.00 |
| 04/20/2021 | MFC | CA | Email to chambers regarding motion to shorten. | 0.10 | 1095.00 | $109.50 |
| 04/20/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 04/20/2021 | BDD | CA | Email J. Rosell re WIP | 0.10 | 460.00 | $46.00 |
| 04/20/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 04/21/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/21/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 04/21/2021 | PEC | CA | Draft Notice Regarding Joint Motion to Approve T-Mobile 9019 Motion (.2); Prepare for filing and service (.2) | 0.40 | 460.00 | $184.00 |
| 04/21/2021 | PEC | CA | Draft Notice Regarding Motion to Shorten Notice of Joint Motion to Approve T-Mobile 9019 Motion (.2); Prepare for filing and service (.2) | 0.40 | 460.00 | $184.00 |
| 04/21/2021 | MFC | CA | Download, review and distribute order on motion to | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:    22
Invoice 127820
April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | shorten. | | | |
| 04/21/2021 | MFC | CA | Review updated WIP list. | 0.10 | 1095.00 | $109.50 |
| 04/21/2021 | MFC | CA | Weekly group WIP call. | 0.20 | 1095.00 | $219.00 |
| 04/21/2021 | MFC | CA | Emails from/to P. Cuniff regarding filing and service issues. | 0.20 | 1095.00 | $219.00 |
| 04/21/2021 | MFC | CA | Emaisl to/from Stretto regarding service. | 0.10 | 1095.00 | $109.50 |
| 04/21/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 04/21/2021 | BDD | CA | Review matters and update WIP (.40); email PSZJ team re same (.10) | 0.50 | 460.00 | $230.00 |
| 04/21/2021 | BDD | CA | Weekly WIP call with PSZJ team | 0.20 | 460.00 | $92.00 |
| 04/21/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 375.00 | $112.50 |
| 04/21/2021 | JHR | CA | Review WIP list | 0.10 | 845.00 | $84.50 |
| 04/21/2021 | JHR | CA | Attend WIP call | 0.20 | 845.00 | $169.00 |
| 04/22/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/22/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 04/22/2021 | MFC | CA | Email to chambers regarding COC filed. | 0.10 | 1095.00 | $109.50 |
| 04/22/2021 | MFC | CA | Review updated critical dates memo. | 0.10 | 1095.00 | $109.50 |
| 04/22/2021 | MFC | CA | Review and edit draft agenda. | 0.30 | 1095.00 | $328.50 |
| 04/22/2021 | MFC | CA | Emails to/from chambers regarding Zoom registration link for agenda. | 0.20 | 1095.00 | $219.00 |
| 04/22/2021 | MFC | CA | Emails to/from P. Cuniff regarding agenda edits and issues. | 0.20 | 1095.00 | $219.00 |
| 04/22/2021 | MFC | CA | Emails regarding Zoom logins for 4/27 hearing. | 0.20 | 1095.00 | $219.00 |
| 04/22/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 04/22/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 04/23/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/23/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| 04/23/2021 | MFC | CA | Emails with P. Cuniff regarding agenda and binder issues. | 0.20 | 1095.00 | $219.00 |
| 04/23/2021 | MFC | CA | Email to chambers regarding filed agenda and binders being delivered. | 0.10 | 1095.00 | $109.50 |
| 04/23/2021 | MFC | CA | Email to C. Knotts regarding Zoom registrations for hearing. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:    23

Invoice 127820

April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2021 | CJB | CA | Document request for Patty Cuniff. | 0.10 | 350.00 | $35.00 |
| 04/23/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 04/23/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 04/23/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 04/24/2021 | JHR | CA | Review critical dates memorandum | 0.20 | 845.00 | $169.00 |
| 04/26/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/26/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 04/26/2021 | MFC | CA | Review and edit updated critical dates memo. | 0.10 | 1095.00 | $109.50 |
| 04/26/2021 | MFC | CA | Emails with P. Cuniff regarding amended agenda to be drafted. | 0.10 | 1095.00 | $109.50 |
| 04/26/2021 | MFC | CA | Email from chambers regarding agenda issue. | 0.10 | 1095.00 | $109.50 |
| 04/26/2021 | MFC | CA | Call with J. Rosell regarding issues for tomorrow's hearing. | 0.30 | 1095.00 | $328.50 |
| 04/26/2021 | MFC | CA | Emails from/to chambers regarding additional agenda issue. | 0.10 | 1095.00 | $109.50 |
| 04/26/2021 | MFC | CA | Review revised agenda and emails with P. Cuniff regarding same. | 0.20 | 1095.00 | $219.00 |
| 04/26/2021 | MFC | CA | Emails to/from J. Rosell regarding notice and amended agenda to be filed. | 0.10 | 1095.00 | $109.50 |
| 04/26/2021 | MFC | CA | EMails with J. Rosell and P. Cuniff regarding revisions to notice and agenda. | 0.20 | 1095.00 | $219.00 |
| 04/26/2021 | MFC | CA | Review and edit revised agenda. | 0.20 | 1095.00 | $219.00 |
| 04/26/2021 | MFC | CA | Emails to/from D. Potts regarding filing and service of amended agenda. | 0.10 | 1095.00 | $109.50 |
| 04/26/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 04/26/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 04/26/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 04/27/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/27/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 04/27/2021 | MFC | CA | Emails to/from chambers regarding amended agenda and binder supplements. | 0.20 | 1095.00 | $219.00 |
| 04/27/2021 | MFC | CA | Emails from/to P. Cuniff regarding amended agenda | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    24
Invoice 127820
April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and binder issues. | | | |
| 04/27/2021 | MFC | CA | Prepare orders for submission post-hearing. | 0.70 | 1095.00 | $766.50 |
| 04/27/2021 | MFC | CA | Call with J. Rosell regarding post-hearing matters to be completed. | 0.10 | 1095.00 | $109.50 |
| 04/27/2021 | MFC | CA | Emails to/from P. Cuniff re orders to be uploaded and related issues. | 0.20 | 1095.00 | $219.00 |
| 04/27/2021 | MFC | CA | Emails to/from chambers regarding uploaded orders. | 0.10 | 1095.00 | $109.50 |
| 04/27/2021 | CJB | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 04/27/2021 | BDD | CA | Update WIP and email PSZJ team re same | 0.30 | 460.00 | $138.00 |
| 04/27/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 04/28/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/28/2021 | PEC | CA | Update critical dates | 0.80 | 460.00 | $368.00 |
| 04/28/2021 | PEC | CA | File and serve Notice of Bar Date (.3); Draft Certificate of Service (.1) | 0.40 | 460.00 | $184.00 |
| 04/28/2021 | MFC | CA | Emails from/to Kwan counsel re OCP declaration and service. | 0.20 | 1095.00 | $219.00 |
| 04/28/2021 | MFC | CA | Review and update critical dates deadlines. | 0.20 | 1095.00 | $219.00 |
| 04/28/2021 | MFC | CA | Review updated WIP list. | 0.10 | 1095.00 | $109.50 |
| 04/28/2021 | MFC | CA | Weekly WIP call. | 0.40 | 1095.00 | $438.00 |
| 04/28/2021 | MFC | CA | Emails from/to P. Cuniff regarding service of orders entered yesterday. | 0.20 | 1095.00 | $219.00 |
| 04/28/2021 | CJB | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 04/28/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 04/28/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 04/28/2021 | JHR | CA | Revise WIP list | 0.40 | 845.00 | $338.00 |
| 04/28/2021 | JHR | CA | Attend weekly WIP call | 0.40 | 845.00 | $338.00 |
| 04/28/2021 | BLW | CA | Attend and participate on weekly WIP Call. | 0.40 | 750.00 | $300.00 |
| 04/29/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/29/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 04/29/2021 | CJB | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 04/29/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 04/30/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| | | | | 52.90 | | $34,989.00 |

### Corporate Governance/Board Mtr

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/02/2021 | JHR | CG | Attend 4/2 board meeting | 0.40 | 845.00 | $338.00 |
| 04/07/2021 | JHR | CG | Attend board meeting | 0.60 | 845.00 | $507.00 |
| 04/14/2021 | JHR | CG | Attend board meeting | 0.60 | 845.00 | $507.00 |
| | | | | 1.60 | | $1,352.00 |

### Creditor Mtgs & Communications

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2021 | MFC | CMC | Email to J. Rosell regarding 341 meeting. | 0.10 | 1095.00 | $109.50 |
| 04/02/2021 | MFC | CMC | Call with T. Stevens regarding 341 meeting prep and issues. | 0.40 | 1095.00 | $438.00 |
| 04/05/2021 | MFC | CMC | Call from HTC regarding claim issues. | 0.20 | 1095.00 | $219.00 |
| 04/05/2021 | MFC | CMC | Prepare for 341 meeting. | 0.20 | 1095.00 | $219.00 |
| 04/05/2021 | MFC | CMC | Emails with T. Stevens re 341 meeting. | 0.10 | 1095.00 | $109.50 |
| 04/05/2021 | MFC | CMC | Attend 341 meeting of creditors. | 0.90 | 1095.00 | $985.50 |
| 04/06/2021 | MFC | CMC | Creditor call regarding POCs and related issues. | 0.20 | 1095.00 | $219.00 |
| 04/08/2021 | MFC | CMC | Emails with J. Rosell and B. Wallen regarding creditor contact. | 0.10 | 1095.00 | $109.50 |
| 04/28/2021 | MFC | CMC | Creditor call and emails regarding claim issue. | 0.30 | 1095.00 | $328.50 |
| | | | | 2.50 | | $2,737.50 |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/06/2021 | MFC | CO | Emails regarding bar date motion. | 0.10 | 1095.00 | $109.50 |
| 04/06/2021 | BDD | CO | Email J. Rosell re bar date motion | 0.10 | 460.00 | $46.00 |
| 04/13/2021 | BDD | CO | Prepare bar date motion, order, notice of bar date and emails J. Rosell, M. Caloway and N. Brown re same | 1.60 | 460.00 | $736.00 |
| 04/14/2021 | MFC | CO | Review and comment to draft bar date motion. | 0.20 | 1095.00 | $219.00 |
| 04/16/2021 | MFC | CO | Review and edit draft bar date motion, | 2.50 | 1095.00 | $2,737.50 |
| 04/16/2021 | MFC | CO | Emails to/from J. Rosell and B. Dassa regarding bar date motion issues. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    26

Invoice 127820

April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2021 | MFC | CO | Emails to/from Stretto regarding bar date motion. | 0.10 | 1095.00 | $109.50 |
| 04/16/2021 | MFC | CO | Email to UST Emails to/from Stretto regarding bar date motion and motion to shorten. | 0.10 | 1095.00 | $109.50 |
| 04/16/2021 | MFC | CO | Review draft personalized POC form. | 0.10 | 1095.00 | $109.50 |
| 04/16/2021 | MFC | CO | Email to committee counsel regarding bar date motion. | 0.10 | 1095.00 | $109.50 |
| 04/16/2021 | BDD | CO | Email J. Rosell and M. Caloway re bar date motion | 0.10 | 460.00 | $46.00 |
| 04/19/2021 | MFC | CO | Emails from/to Committee counsel regarding bar date motion. | 0.10 | 1095.00 | $109.50 |
| 04/19/2021 | MFC | CO | Revise and finalize bar date motion and prepare motion to shorten. | 0.80 | 1095.00 | $876.00 |
| 04/19/2021 | MFC | CO | Multiple emails regarding bar date motion. | 0.20 | 1095.00 | $219.00 |
| 04/19/2021 | MFC | CO | Emails with T. Thompson regarding filing of bar date motion and motion to shorten. | 0.20 | 1095.00 | $219.00 |
| 04/19/2021 | MFC | CO | Email to chambers regarding motion to shorten notice of bar date motion. | 0.10 | 1095.00 | $109.50 |
| 04/19/2021 | MFC | CO | Prepare notice of bar date motion. | 0.30 | 1095.00 | $328.50 |
| 04/19/2021 | MFC | CO | Multiple emails regarding order shortening notice and related procedural issues. | 0.30 | 1095.00 | $328.50 |
| 04/19/2021 | JHR | CO | Review bar date pleadings | 0.40 | 845.00 | $338.00 |
| 04/19/2021 | JHR | CO | Revise bar date motion and related correspondence with M. Caloway | 0.50 | 845.00 | $422.50 |
| 04/26/2021 | MFC | CO | Prepare for hearing on bar date motion. | 0.40 | 1095.00 | $438.00 |
| 04/26/2021 | MFC | CO | Emails to/from J. Rosell regarding bar date notices. | 0.10 | 1095.00 | $109.50 |
| 04/26/2021 | MFC | CO | Call with Stretto regarding service of bar date notices and related issues. | 0.10 | 1095.00 | $109.50 |
| 04/26/2021 | MFC | CO | Emails from/to UST regarding bar date order. | 0.10 | 1095.00 | $109.50 |
| 04/27/2021 | MFC | CO | Revise bar date order to incorporate UST comments. | 0.20 | 1095.00 | $219.00 |
| 04/27/2021 | MFC | CO | Email to UST regarding revised bar date order. | 0.10 | 1095.00 | $109.50 |
| 04/27/2021 | MFC | CO | Email to chambers re revised bar date order. | 0.20 | 1095.00 | $219.00 |
| 04/27/2021 | MFC | CO | Emails from/to Stretto regarding priority claim form issues. | 0.20 | 1095.00 | $219.00 |
| 04/27/2021 | MFC | CO | Review customized POC form issue. | 0.30 | 1095.00 | $328.50 |
| 04/27/2021 | MFC | CO | Emails with Stretto regarding publication notice issues. | 0.20 | 1095.00 | $219.00 |
| 04/27/2021 | MFC | CO | Finalize bar date notices for service. | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    27
Invoice 127820
April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2021 | MFC | CO | Multiple emails with Stretto regarding publication notice issues. | 0.40 | 1095.00 | $438.00 |
| 04/28/2021 | MFC | CO | Emails to/from P. Cuniff regarding bar date notice. | 0.20 | 1095.00 | $219.00 |
| | | | | **11.10** | | **$10,786.50** |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2021 | MFC | CP | Finalize Fenwick COC and emails with P. Cuniff regarding filing of same. | 0.20 | 1095.00 | $219.00 |
| 04/01/2021 | MFC | CP | Call with D. Cody regarding PWC disclosure issue. | 0.20 | 1095.00 | $219.00 |
| 04/01/2021 | MFC | CP | Email to chambers regarding Fenwick COC. | 0.10 | 1095.00 | $109.50 |
| 04/02/2021 | MFC | CP | Review Fox Rothschild supplemental declaration. | 0.10 | 1095.00 | $109.50 |
| 04/05/2021 | BDD | CP | Email J. Rosell re PSZJ 1st interim fee application | 0.10 | 460.00 | $46.00 |
| 04/05/2021 | MFC | CP | Emails with UST regarding KPMG declaration. | 0.10 | 1095.00 | $109.50 |
| 04/06/2021 | MFC | CP | Emails re OCP issue. | 0.10 | 1095.00 | $109.50 |
| 04/09/2021 | MFC | CP | Review issues relating to PWC retention application. | 0.20 | 1095.00 | $219.00 |
| 04/09/2021 | MFC | CP | Email to UST regarding PWC retention application. | 0.10 | 1095.00 | $109.50 |
| 04/09/2021 | MFC | CP | EMails regarding PWC retention application. | 0.20 | 1095.00 | $219.00 |
| 04/12/2021 | BDD | CP | Preparation of interim compensation motion and emails M. Caloway re same | 1.40 | 460.00 | $644.00 |
| 04/12/2021 | MFC | CP | Emails with UST and J. Rosell regarding PXC retention application. | 0.20 | 1095.00 | $219.00 |
| 04/12/2021 | MFC | CP | Emails with Committee counsel and J. Rosell regarding interim comp motion. | 0.20 | 1095.00 | $219.00 |
| 04/12/2021 | MFC | CP | Emails with B. Dassa regarding interim comp motion. | 0.10 | 1095.00 | $109.50 |
| 04/12/2021 | MFC | CP | Email to B. Rosell regarding PWC retention application issue. | 0.10 | 1095.00 | $109.50 |
| 04/12/2021 | MFC | CP | Review and edit draft interim comp motion. | 0.40 | 1095.00 | $438.00 |
| 04/13/2021 | BDD | CP | Revisions to interim comp motion per J. Rosell comments and emails J. Rosell and M. Caloway re same | 0.60 | 460.00 | $276.00 |
| 04/13/2021 | JHR | CP | Revise interim compensation procedures motion | 0.70 | 845.00 | $591.50 |
| 04/13/2021 | JHR | CP | Revise interim compensation procedures order | 0.40 | 845.00 | $338.00 |
| 04/13/2021 | PEC | CP | Draft Notice of Interim Compensation Motion and Certificate of Service (.3); Prepare for filing and service (.1) | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    28
Invoice 127820
April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2021 | MFC | CP | Emails with J. Rosell and B. Dassa regarding interim comp motion. | 0.20 | 1095.00 | $219.00 |
| 04/13/2021 | MFC | CP | Emails to/from P. Cuniff regarding interim comp motion. | 0.10 | 1095.00 | $109.50 |
| 04/13/2021 | MFC | CP | Review revisions to interim comp motion. | 0.20 | 1095.00 | $219.00 |
| 04/13/2021 | MFC | CP | Review and edit notice of interim comp motion. | 0.10 | 1095.00 | $109.50 |
| 04/15/2021 | JHR | CP | Revise interim compensation procedures order | 0.40 | 845.00 | $338.00 |
| 04/16/2021 | MFC | CP | Emails with Committee regarding interim comp motion. | 0.10 | 1095.00 | $109.50 |
| 04/18/2021 | JHR | CP | Analyze revisions to interim compensation procedures order | 0.20 | 845.00 | $169.00 |
| 04/19/2021 | JHR | CP | Review Stretto March invoice | 0.20 | 845.00 | $169.00 |
| 04/19/2021 | MFC | CP | Review Committee comments to interim comp order. | 0.10 | 1095.00 | $109.50 |
| 04/19/2021 | MFC | CP | Revise interim comp order. | 0.20 | 1095.00 | $219.00 |
| 04/20/2021 | JHR | CP | Revise interim compensation procedures order and related correspondence with UST | 0.30 | 845.00 | $253.50 |
| 04/20/2021 | MFC | CP | Emails with Company regarding patent counsel OCP issues. | 0.20 | 1095.00 | $219.00 |
| 04/20/2021 | MFC | CP | Revise OCP declaration for patent counsel. | 0.10 | 1095.00 | $109.50 |
| 04/20/2021 | MFC | CP | Review executed OCP declaration and emails with D. Potts regarding filing of same. | 0.20 | 1095.00 | $219.00 |
| 04/21/2021 | PEC | CP | File Certification of Counsel Regarding Revised Interim Compensation Order (.2); Upload order (.1) | 0.30 | 460.00 | $138.00 |
| 04/21/2021 | MFC | CP | Prepare COC for interim comp motion. | 0.40 | 1095.00 | $438.00 |
| 04/22/2021 | BDD | CP | Email J. Rosell re PSZJ first monthly fee statement | 0.10 | 460.00 | $46.00 |
| 04/23/2021 | BDD | CP | Email J. Rosell re PSZJ 1st monthly fee statement | 0.10 | 460.00 | $46.00 |
| 04/26/2021 | BDD | CP | Email J. Rosell re PSZJ 1st monthly fee statement | 0.10 | 460.00 | $46.00 |
| 04/26/2021 | BDD | CP | Emails N. Brown re PSZJ 1st monthly fee application | 0.10 | 460.00 | $46.00 |
| 04/26/2021 | BDD | CP | Prepare PSZJ 1st monthly fee application and email M. Caloway re same | 5.60 | 460.00 | $2,576.00 |
| 04/26/2021 | MFC | CP | Emails regarding PWC retention application. | 0.10 | 1095.00 | $109.50 |
| 04/27/2021 | MFC | CP | Begin review of PSZJ first monthly fee app. | 0.20 | 1095.00 | $219.00 |
| 04/28/2021 | MFC | CP | Review Stretto solicitation retention issue and emails regarding same. | 0.20 | 1095.00 | $219.00 |
| 04/29/2021 | PEC | CP | File and serve First PSZ&J LLP Monthly Fee | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   29
Invoice 127820
April 30, 2021

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | Application (.4); Draft Certificate of Service (.1) | | | |
| 04/29/2021 | PEC | CP | Prepare Fee Application Email Service List | 0.50 | 460.00 | $230.00 |
| 04/29/2021 | MFC | CP | Revise PSZJ fee app. | 1.10 | 1095.00 | $1,204.50 |
| 04/29/2021 | MFC | CP | Emails with P. Cuniff regarding filing and service of PSZJ monthly fee application. | 0.10 | 1095.00 | $109.50 |
| | | | | **17.90** | | **$12,827.50** |

## Employee Benefit/Pension-B220

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 04/01/2021 | MFC | EB | Multiple emails regarding revised KEIP/KERP. | 0.30 | 1095.00 | $328.50 |
| 04/01/2021 | MFC | EB | Drafting and revising KEIP/KERP documents. | 2.10 | 1095.00 | $2,299.50 |
| 04/01/2021 | MFC | EB | Emails with FTI and company regarding KEIP revisions. | 0.30 | 1095.00 | $328.50 |
| 04/01/2021 | MFC | EB | Emails with J. Rosell and B. Wallen regarding additional KEIP declarations and revised plan. | 0.20 | 1095.00 | $219.00 |
| 04/01/2021 | MFC | EB | Call with company and FTI regarding KEIP issues. | 0.40 | 1095.00 | $438.00 |
| 04/01/2021 | MFC | EB | Emails from/to B. Wallen regarding motion to seal KERP/KEIP. | 0.10 | 1095.00 | $109.50 |
| 04/01/2021 | MFC | EB | Emails to/from J. Rosell regarding LeWand KEIP declaration. | 0.10 | 1095.00 | $109.50 |
| 04/01/2021 | MFC | EB | Call with J. Rosell regarding KEIP issues and revisions. | 0.30 | 1095.00 | $328.50 |
| 04/01/2021 | MFC | EB | Call with C. LeWand regarding declaration for KEIP. | 0.40 | 1095.00 | $438.00 |
| 04/01/2021 | JHR | EB | Analyze amended KEIP and related correspondence with FTI | 0.50 | 845.00 | $422.50 |
| 04/01/2021 | JHR | EB | Call with M. Caloway re: KEIP issues | 0.30 | 845.00 | $253.50 |
| 04/01/2021 | JHR | EB | Call with FTI re: KEIP | 0.40 | 845.00 | $338.00 |
| 04/01/2021 | BLW | EB | Call re: Routt Declaration re: KEIP. | 0.40 | 750.00 | $300.00 |
| 04/01/2021 | BLW | EB | Begin drafting motion to seal re: KEIP/KERP. | 0.40 | 750.00 | $300.00 |
| 04/01/2021 | BLW | EB | Call re: LeWand Declaration re KEIP/KERP. | 0.40 | 750.00 | $300.00 |
| 04/02/2021 | MFC | EB | Review data from FTI for KEIP support. | 0.10 | 1095.00 | $109.50 |
| 04/02/2021 | MFC | EB | Revise LeWand declaration in support of KEIP. | 1.40 | 1095.00 | $1,533.00 |
| 04/02/2021 | MFC | EB | Emails to/from J. Rosell and B. Wallen regarding KEIP issues. | 0.20 | 1095.00 | $219.00 |
| 04/02/2021 | MFC | EB | EMail correspondence to/from UST regarding KERP. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2021 | MFC | EB | Emails regarding Routt KEIP declaration. | 0.20 | 1095.00 | $219.00 |
| 04/02/2021 | JHR | EB | Call with M. Caloway re: KEIP issues | 0.20 | 845.00 | $169.00 |
| 04/02/2021 | JHR | EB | Revise amended KEIP pleadings | 0.90 | 845.00 | $760.50 |
| 04/02/2021 | JHR | EB | Call with B. Wallen re: KEIP | 0.20 | 845.00 | $169.00 |
| 04/02/2021 | BLW | EB | Review draft LeWand Declaration re: KEIP. | 0.10 | 750.00 | $75.00 |
| 04/02/2021 | BLW | EB | Draft Routt Declaration re: KEIP. | 2.40 | 750.00 | $1,800.00 |
| 04/02/2021 | BLW | EB | Draft KERP only order. | 0.40 | 750.00 | $300.00 |
| 04/03/2021 | MFC | EB | Revise Imhoff declaration for KEIP. | 0.50 | 1095.00 | $547.50 |
| 04/03/2021 | MFC | EB | Emaisl from/to J. Rosell and B. Wallen regarding KEIP pleadings to be revised and filed. | 0.20 | 1095.00 | $219.00 |
| 04/03/2021 | MFC | EB | Emails with FTI regarding KEIP calculations. | 0.10 | 1095.00 | $109.50 |
| 04/03/2021 | MFC | EB | Email to C. LeWand regarding KEIP declaration. | 0.10 | 1095.00 | $109.50 |
| 04/03/2021 | JHR | EB | Revise amended KEIP pleadings | 2.70 | 845.00 | $2,281.50 |
| 04/03/2021 | BLW | EB | Revise Routt Declaration re: KEIP. | 0.10 | 750.00 | $75.00 |
| 04/03/2021 | BLW | EB | Draft Motion to Seal certain KEIP declarations and notice of amendment re: same. | 1.30 | 750.00 | $975.00 |
| 04/04/2021 | MFC | EB | Revise Imhoff and LeWand declarations (.4); emails re same (.1). | 0.50 | 1095.00 | $547.50 |
| 04/04/2021 | JHR | EB | Revise declarations in support of amended KEIP | 0.50 | 845.00 | $422.50 |
| 04/05/2021 | MFC | EB | Emails from/to D. Imhoff regarding supplemental declaration. | 0.10 | 1095.00 | $109.50 |
| 04/05/2021 | MFC | EB | Revise notice of amended KEIP and related exhibits. | 0.40 | 1095.00 | $438.00 |
| 04/05/2021 | MFC | EB | Multiple emails to/from J. Rosell and B. Wallen regarding KEIP pleadings. | 0.30 | 1095.00 | $328.50 |
| 04/05/2021 | MFC | EB | Revise and finalize declarations for filing. | 1.50 | 1095.00 | $1,642.50 |
| 04/05/2021 | MFC | EB | Emails with UST regarding KEIP pleadings. | 0.10 | 1095.00 | $109.50 |
| 04/05/2021 | MFC | EB | EMails with C. LEWand and J. Rosell regarding declaration comments. | 0.10 | 1095.00 | $109.50 |
| 04/05/2021 | MFC | EB | Emails with J. Rosell and B. Wallen regarding notice of revised KERP order. | 0.10 | 1095.00 | $109.50 |
| 04/05/2021 | MFC | EB | Email correspondence te UST regarding unredacted pleadings. | 0.20 | 1095.00 | $219.00 |
| 04/05/2021 | MFC | EB | Revise KERP order. | 0.30 | 1095.00 | $328.50 |
| 04/05/2021 | MFC | EB | Emails from Committee and Ally regarding KERP order. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    31
Invoice 127820
April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2021 | MBL | EB | Review amended KERP filings. | 0.10 | 1125.00 | $112.50 |
| 04/05/2021 | JHR | EB | Revise KERP order and related correspondence with Committee | 0.20 | 845.00 | $169.00 |
| 04/05/2021 | JHR | EB | Revise KEIP pleadings and related correspondence with M. Caloway | 0.40 | 845.00 | $338.00 |
| 04/06/2021 | MFC | EB | Emails from/to UST regarding KERP order. | 0.20 | 1095.00 | $219.00 |
| 04/06/2021 | MFC | EB | Prepare COC for KERP order. | 0.50 | 1095.00 | $547.50 |
| 04/06/2021 | MFC | EB | Emails to/from J. Rosell and B. Wallen regarding KERP order and COC. | 0.30 | 1095.00 | $328.50 |
| 04/06/2021 | MFC | EB | Revisions to KERP order. | 0.20 | 1095.00 | $219.00 |
| 04/06/2021 | MFC | EB | Emails with FTI regarding MetLife employee plan invoice. | 0.20 | 1095.00 | $219.00 |
| 04/06/2021 | JHR | EB | Analyze WARN article and draft response | 0.20 | 845.00 | $169.00 |
| 04/06/2021 | BLW | EB | Coordinate issues re: filing and submission of KERP Only Order. | 0.20 | 750.00 | $150.00 |
| 04/07/2021 | MFC | EB | Revise notice of KERP order and KEIP hearing. | 0.20 | 1095.00 | $219.00 |
| 04/07/2021 | MFC | EB | Emails to/from J. Rosell and P. Cuniff regarding notice of KEIP hearing and KERP order. | 0.20 | 1095.00 | $219.00 |
| 04/07/2021 | MFC | EB | Emails with D. Potts regarding filing and service of notice of KERP order/KEIP hearing. | 0.20 | 1095.00 | $219.00 |
| 04/11/2021 | MFC | EB | Emails regarding further amended KEIP. | 0.20 | 1095.00 | $219.00 |
| 04/11/2021 | JHR | EB | Revise KEIP and related correspondence with M. Caloway and B. Wallen | 0.30 | 845.00 | $253.50 |
| 04/12/2021 | MFC | EB | Draft notice of further revised KEIP and related exhibits. | 0.60 | 1095.00 | $657.00 |
| 04/12/2021 | MFC | EB | Emails with B. Wallen regarding amended KEIP. | 0.10 | 1095.00 | $109.50 |
| 04/12/2021 | MFC | EB | Emails to/from FTI regarding amended KEIP. | 0.10 | 1095.00 | $109.50 |
| 04/12/2021 | MFC | EB | Emails to/from P. Cuniff and T. Thompson regarding filing of amended KEIP and related issues. | 0.30 | 1095.00 | $328.50 |
| 04/12/2021 | MFC | EB | Emails from/to J. Rosell regarding revisions to amended KEIP. | 0.10 | 1095.00 | $109.50 |
| 04/12/2021 | MFC | EB | Emails with C. Robinson regarding amended KEIP filing. | 0.10 | 1095.00 | $109.50 |
| 04/12/2021 | JHR | EB | Revise KEIP pleadings | 0.50 | 845.00 | $422.50 |
| 04/12/2021 | JHR | EB | Call with C. Tennenbaum re: settlement term sheet | 0.50 | 845.00 | $422.50 |
| 04/13/2021 | MFC | EB | Email to chambers regarding KEIP COC. | 0.10 | 1095.00 | $109.50 |
| 04/13/2021 | MFC | EB | Emails with B. Hackman regarding motion to seal | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:    32

Invoice 127820

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | amended KERP. | | | |
| 04/13/2021 | MFC | EB | Emails to/from UST regarding amended KEIP. | 0.30 | 1095.00 | $328.50 |
| 04/13/2021 | MFC | EB | Draft CNO for amended KEIP. | 0.30 | 1095.00 | $328.50 |
| 04/13/2021 | MFC | EB | Emails to/from J. Rosell, B. Wallen and B. Dassa regarding KEIP COC and order. | 0.20 | 1095.00 | $219.00 |
| 04/13/2021 | MFC | EB | Emails with Committee, lenders and UST regarding KEIP order. | 0.30 | 1095.00 | $328.50 |
| 04/13/2021 | MFC | EB | Emails regarding ADP invoice issues, | 0.10 | 1095.00 | $109.50 |
| 04/13/2021 | MFC | EB | Email to D. Potts regarding filing and uploading of KEIP order. | 0.10 | 1095.00 | $109.50 |
| 04/13/2021 | JHR | EB | Revise COC re: KEIP order | 0.40 | 845.00 | $338.00 |
| 04/13/2021 | JHR | EB | Revise KEIP order | 0.40 | 845.00 | $338.00 |
| 04/13/2021 | BLW | EB | Draft KEIP Order. | 0.40 | 750.00 | $300.00 |
| 04/14/2021 | MFC | EB | Follow up email to UST regarding sealing order. | 0.10 | 1095.00 | $109.50 |
| 04/14/2021 | MFC | EB | Prepare COC for sealing order. | 0.20 | 1095.00 | $219.00 |
| 04/23/2021 | JHR | EB | Correspondence with client re: KERP issues | 0.30 | 845.00 | $253.50 |
| 04/26/2021 | MFC | EB | Emails with Company regarding employee benefts/PTO questions. | 0.20 | 1095.00 | $219.00 |
| | | | | 31.60 | | $30,275.50 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/06/2021 | BDD | EC | Team call re cure notices and bar date motion | 0.20 | 460.00 | $92.00 |
| 04/06/2021 | JHR | EC | Call with FTI and Stretto re: cure notice issues | 0.40 | 845.00 | $338.00 |
| 04/07/2021 | JHR | EC | Analyze Zayo issues | 0.20 | 845.00 | $169.00 |
| 04/08/2021 | BDD | EC | PSZJ team call re cure notices | 0.40 | 460.00 | $184.00 |
| 04/08/2021 | BDD | EC | Work on cure exhibits and confer with M. Caloway and N. Brown re same | 1.70 | 460.00 | $782.00 |
| 04/08/2021 | BDD | EC | Prepare motion to shorten time re 9019 motion among Debtors, C'tee and T. Mobile and email B. Wallen re same | 0.80 | 460.00 | $368.00 |
| 04/08/2021 | BDD | EC | Further work on cure exhibits and emails N. Brown and G. Downing re same | 0.50 | 460.00 | $230.00 |
| 04/08/2021 | BDD | EC | Email J. Rosell, M. Caloway and C. Robinson re finalized cure exhibits | 0.10 | 460.00 | $46.00 |
| 04/08/2021 | BDD | EC | Further revisions to 9019 motion (among Debtors, C'tee and T-Mobile) | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   33
Invoice 127820
April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2021 | JHR | EC | Conference call with M. Caloway and C. Robinson re: cure notices | 0.50 | 845.00 | $422.50 |
| 04/08/2021 | JHR | EC | Revise cure notice | 0.20 | 845.00 | $169.00 |
| 04/09/2021 | MFC | EC | Call with B. Dassa regarding cure notice exhibits. | 0.10 | 1095.00 | $109.50 |
| 04/09/2021 | BDD | EC | Final review of contract cure exhibit for individual notices | 0.80 | 460.00 | $368.00 |
| 04/09/2021 | BDD | EC | Revisions to contract cure exhibit and email J. Rosell and M. Caloway re same | 0.10 | 460.00 | $46.00 |
| 04/09/2021 | BDD | EC | Email C. Robinson re individual cure exhibits | 0.10 | 460.00 | $46.00 |
| 04/19/2021 | BDD | EC | Email J. Rosell re rejection of AT&T contract | 0.10 | 460.00 | $46.00 |
| 04/19/2021 | BDD | EC | Email M. Caloway re motion to shorten time re 9019 motion | 0.10 | 460.00 | $46.00 |
| 04/20/2021 | BDD | EC | Preparation motion to reject AT&T contract and email J. Rosell re same | 1.10 | 460.00 | $506.00 |
| 04/22/2021 | BDD | EC | Email JS Rosell re Motion to Reject AT&T contract | 0.10 | 460.00 | $46.00 |
| 04/22/2021 | BDD | EC | Revisions to Motion to Reject AT&T contract and email M. Caloway re same | 0.30 | 460.00 | $138.00 |
| 04/23/2021 | PEC | EC | Draft Notice of Motion to Reject AT&T Lease and Certificate of Service (.2); Prepare for filing and service (.2) | 0.40 | 460.00 | $184.00 |
| 04/23/2021 | JHR | EC | Revise motion to reject AT&T contract | 0.20 | 845.00 | $169.00 |
| 04/28/2021 | BDD | EC | Email B. Wallen re cure objection | 0.10 | 460.00 | $46.00 |
| 04/28/2021 | JHR | EC | Call with Zayo re: contract issues | 0.50 | 845.00 | $422.50 |
| 04/29/2021 | JHR | EC | Conference call with client and Zayo re: contract issues | 0.40 | 845.00 | $338.00 |
| 04/30/2021 | BDD | EC | Create cure response spreadsheet and monitor docket re same (.70); emails J. Rosell, M. Caloway and B. Wallen re same (.20) | 0.90 | 460.00 | $414.00 |
|  |  |  |  | **10.80** |  | **$5,955.50** |

## Financial Filings [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2021 | MFC | FF | Email to T. Stevens regarding filed schedules and SOFAs. | 0.10 | 1095.00 | $109.50 |
| 04/16/2021 | MFC | FF | Emails with Company and FTI regarding MOR. | 0.10 | 1095.00 | $109.50 |
| 04/19/2021 | MFC | FF | Emails with Company regarding Sprint issue. | 0.10 | 1095.00 | $109.50 |
| 04/19/2021 | MFC | FF | Emails with FTI regarding MOR issues. | 0.20 | 1095.00 | $219.00 |
| 04/20/2021 | MFC | FF | Emails to/from FTI regarding MOR. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    34
Invoice 127820
April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2021 | MFC | FF | Review draft MOR. | 0.20 | 1095.00 | $219.00 |
| 04/28/2021 | PEC | FF | Serve [Signed] Final DIP Order (.1); Draft Certificate of Service (.1); File same (.1) | 0.30 | 460.00 | $138.00 |
| 04/28/2021 | PEC | FF | Serve [Signed] Bar Date Order (.1); Draft Certificate of Service (.1); File same (.1) | 0.30 | 460.00 | $138.00 |
|  |  |  |  | 1.40 |  | $1,152.00 |

## Financing [B230]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 04/01/2021 | MBL | FN | Attend call with client, FTI, and team re TMO proposal and funding issues. | 1.00 | 1125.00 | $1,125.00 |
| 04/01/2021 | MBL | FN | Review and comment on TMO and funding issues. | 0.20 | 1125.00 | $225.00 |
| 04/02/2021 | MBL | FN | Emails with FTI and committee re revised budget; review revised bidding procedures. | 0.20 | 1125.00 | $225.00 |
| 04/05/2021 | MBL | FN | Review revised budget and settlement terms (0.1); call with J. Rosell re same (0.6). | 0.70 | 1125.00 | $787.50 |
| 04/06/2021 | MFC | FN | Emails from DIP lender regarding DIP hearing. | 0.10 | 1095.00 | $109.50 |
| 04/07/2021 | DG | FN | Review discovery of Ally from Committee | 0.50 | 1295.00 | $647.50 |
| 04/08/2021 | MFC | FN | Emails regarding Committee investigation. | 0.10 | 1095.00 | $109.50 |
| 04/09/2021 | MBL | FN | Call with J. Rosell re DIP and case issues. | 0.20 | 1125.00 | $225.00 |
| 04/12/2021 | MBL | FN | Emails with team re settlement status. | 0.20 | 1125.00 | $225.00 |
| 04/13/2021 | DG | FN | Review and analyze settlement proposal (.2); review various emails from J. Rosell, Noble, Sugden and Jacob re: same (.2); further review of summary (.2) | 0.60 | 1295.00 | $777.00 |
| 04/13/2021 | MBL | FN | Attention to emails with team and opposing counsel re TMO settlement and Ally issues; review proposed settlement terms. | 0.30 | 1125.00 | $337.50 |
| 04/13/2021 | MBL | FN | Call with opposing counsel and team re cash collateral settlement issues (0.5); follow-up call with J. Rosell and C. Tennenbaum re same (0.3). | 0.80 | 1125.00 | $900.00 |
| 04/13/2021 | MFC | FN | Email to J. Rosell regarding DIP status. | 0.10 | 1095.00 | $109.50 |
| 04/14/2021 | MBL | FN | Emails with team and opposing counsel re TMO settlement and final DIP order. | 0.30 | 1125.00 | $337.50 |
| 04/15/2021 | MBL | FN | Call with J. Rosell re final DIP order revisions. | 0.30 | 1125.00 | $337.50 |
| 04/16/2021 | MBL | FN | Call with lender and committee counsel and J. Rosell re final DIP order and settlement issues. | 0.30 | 1125.00 | $337.50 |
| 04/16/2021 | MBL | FN | Call with J. Johnson, TMO counsel re final DIP order. | 0.40 | 1125.00 | $450.00 |
| 04/16/2021 | MBL | FN | Call with J. Rosell re final DIP order. | 0.20 | 1125.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:    35

Invoice 127820

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2021 | MBL | FN | Revise final DIP order. | 3.30 | 1125.00 | $3,712.50 |
| 04/16/2021 | MBL | FN | Review and comment on final budget; emails with FTI re same. | 0.20 | 1125.00 | $225.00 |
| 04/16/2021 | JHR | FN | Call with M. Litvak re: final DIP order | 0.20 | 845.00 | $169.00 |
| 04/16/2021 | JHR | FN | Revise proposed final DIP budget | 0.30 | 845.00 | $253.50 |
| 04/16/2021 | JHR | FN | Revise final DIP order | 0.70 | 845.00 | $591.50 |
| 04/16/2021 | JHR | FN | Correspondence with J. Readler re: DIP budget | 0.30 | 845.00 | $253.50 |
| 04/18/2021 | MBL | FN | Review comments to DIP order from UCC counsel; follow-up mails re same. | 0.30 | 1125.00 | $337.50 |
| 04/18/2021 | MBL | FN | Call with J. Rosell re committee DIP issues. | 0.40 | 1125.00 | $450.00 |
| 04/18/2021 | MBL | FN | Call with Committee counsel re DIP and settlement issues. | 0.80 | 1125.00 | $900.00 |
| 04/18/2021 | MBL | FN | Revise final DIP order with UCC comments. | 0.70 | 1125.00 | $787.50 |
| 04/18/2021 | JHR | FN | Analyze revised final DIP order | 0.50 | 845.00 | $422.50 |
| 04/18/2021 | JHR | FN | Call with M. Litvak re: final DIP order | 0.30 | 845.00 | $253.50 |
| 04/18/2021 | JHR | FN | Conference call with M. Litvak and Committee re: final DIP order | 0.80 | 845.00 | $676.00 |
| 04/19/2021 | MBL | FN | Review Ally comments to final DIP order and TMO settlement agreement; emails with committee counsel and team re same. | 0.30 | 1125.00 | $337.50 |
| 04/19/2021 | MBL | FN | Revise final DIP order with Ally comments. | 0.50 | 1125.00 | $562.50 |
| 04/19/2021 | MBL | FN | Attention to Buckeye DIP objection; emails with opposing counsel re same. | 0.20 | 1125.00 | $225.00 |
| 04/19/2021 | MBL | FN | Call with J. Rosell re DIP issues. | 0.20 | 1125.00 | $225.00 |
| 04/19/2021 | JHR | FN | Call with M. Litvak re: final DIP order | 0.30 | 845.00 | $253.50 |
| 04/19/2021 | JHR | FN | Revise notice of final DIP order | 0.20 | 845.00 | $169.00 |
| 04/19/2021 | JHR | FN | Review Buckeye objection to DIP motion | 0.30 | 845.00 | $253.50 |
| 04/19/2021 | MFC | FN | Review Buckeye DIP objection. | 0.10 | 1095.00 | $109.50 |
| 04/19/2021 | MFC | FN | Emails from/to Buckeye counsel regarding DIP objection. | 0.10 | 1095.00 | $109.50 |
| 04/19/2021 | MFC | FN | Review revised DIP order. | 0.20 | 1095.00 | $219.00 |
| 04/19/2021 | MFC | FN | Emails from/to J. Rosell regarding filing of revised final DIP order. | 0.10 | 1095.00 | $109.50 |
| 04/19/2021 | MFC | FN | Draft notice of revised final DIP order. | 0.40 | 1095.00 | $438.00 |
| 04/20/2021 | MBL | FN | Call with J. Johnson re final DIP order (0.3); follow-up call with J. Rosell re same (0.1). | 0.40 | 1125.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    36
Invoice 127820
April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2021 | MBL | FN | Revise final DIP order re Buckeye objection and TMO comments (0.4); emails with opposing counsel re same (0.2). | 0.60 | 1125.00 | $675.00 |
| 04/20/2021 | MBL | FN | Follow-up calls with J. Johnson and J. Rosell re final DIP order (0.3); incorporate further revisions (0.3). | 0.60 | 1125.00 | $675.00 |
| 04/20/2021 | MBL | FN | Review final DIP order; coordinate and review redline, coordinate filing of order and settlement agreement. | 0.70 | 1125.00 | $787.50 |
| 04/20/2021 | MFC | FN | Emails regarding DIP order changes. | 0.20 | 1095.00 | $219.00 |
| 04/20/2021 | MFC | FN | Review revised DIP order. | 0.10 | 1095.00 | $109.50 |
| 04/20/2021 | MFC | FN | Emails to/from DIP Lender counsel regarding status of DIP order. | 0.20 | 1095.00 | $219.00 |
| 04/20/2021 | MFC | FN | Emails from Buckeye counsel regarding resolution of objection. | 0.10 | 1095.00 | $109.50 |
| 04/23/2021 | MFC | FN | Email from Ally counsel regarding monthly fee invoice. | 0.10 | 1095.00 | $109.50 |
| 04/23/2021 | MFC | FN | Emails regarding DIP order issues. | 0.20 | 1095.00 | $219.00 |
| 04/26/2021 | JHR | FN | Call with M. Litvak re: final DIP order issues | 0.40 | 845.00 | $338.00 |
| 04/26/2021 | MFC | FN | EMails from Buckeye regarding DIP order. | 0.10 | 1095.00 | $109.50 |
| 04/29/2021 | MFC | FN | Email from Committee counsel regarding Ally counsel invoice. | 0.10 | 1095.00 | $109.50 |
| | | | | 22.00 | | $23,664.00 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/02/2021 | MFC | GC | Emails from/to Committee professionals regarding status of negotiations and call to discuss same. | 0.20 | 1095.00 | $219.00 |
| 04/02/2021 | MFC | GC | Call with Committee professionals regarding global settlement. | 0.40 | 1095.00 | $438.00 |
| 04/02/2021 | BLW | GC | Call with Committee FA and Counsel re: KEIP and Bid Procedures. | 0.90 | 750.00 | $675.00 |
| 04/05/2021 | MFC | GC | Emails with Committee counsel re status. | 0.10 | 1095.00 | $109.50 |
| 04/08/2021 | BLW | GC | Locate Creditor who raised issues at Bid Procedures hearing and call with same. | 0.60 | 750.00 | $450.00 |
| 04/09/2021 | MFC | GC | Review Committee term sheet and draft 9019 motion. | 0.20 | 1095.00 | $219.00 |
| 04/09/2021 | MFC | GC | Emails regarding global settlement. | 0.10 | 1095.00 | $109.50 |
| 04/12/2021 | MFC | GC | Emails regarding global settlement with Committee. | 0.30 | 1095.00 | $328.50 |
| 04/13/2021 | MFC | GC | Emails regarding global settlement and related | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   37
Invoice 127820
April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 04/13/2021 | MFC | GC | Call with Committee and lenders' counsel regarding global settlement. | 0.60 | 1095.00 | $657.00 |
| 04/14/2021 | MFC | GC | Emails from Committee and lenders' counsel regarding global settlement terms. | 0.20 | 1095.00 | $219.00 |
| 04/16/2021 | MFC | GC | Emails regarding global settlement. | 0.20 | 1095.00 | $219.00 |
| 04/16/2021 | MFC | GC | Group call with Committee and lenders' counsel regarding global settlement and next steps. | 0.30 | 1095.00 | $328.50 |
| 04/19/2021 | MFC | GC | Review revised global settlement documents. | 0.30 | 1095.00 | $328.50 |
| 04/19/2021 | MFC | GC | Call with Company regarding global settlement and Sprint issue. | 0.50 | 1095.00 | $547.50 |
| 04/19/2021 | MFC | GC | Drafting motion to shorten notice of 9019 motion. | 0.80 | 1095.00 | $876.00 |
| 04/19/2021 | MFC | GC | EMail to UST regarding global settlement motion and motion to shorten. | 0.10 | 1095.00 | $109.50 |
| 04/19/2021 | MFC | GC | Review and edit 9019 motion. | 1.30 | 1095.00 | $1,423.50 |
| 04/20/2021 | MFC | GC | Revise 9019 motion. | 0.60 | 1095.00 | $657.00 |
| 04/20/2021 | MFC | GC | Revise motion to shorten for 9019 motion. | 0.60 | 1095.00 | $657.00 |
| 04/20/2021 | MFC | GC | Multiple emails with Committee and Company regarding settlement issues. | 0.20 | 1095.00 | $219.00 |
| 04/20/2021 | MFC | GC | Call with J. Rosell regarding status of settlement documents and motions. | 0.10 | 1095.00 | $109.50 |
| 04/20/2021 | MFC | GC | Finalize pleadings for filing. | 1.60 | 1095.00 | $1,752.00 |
| 04/20/2021 | MFC | GC | Emails regarding Buckeye DIP objection and review proposed language resolving same. | 0.20 | 1095.00 | $219.00 |
| 04/20/2021 | MFC | GC | Emails regarding changes to settlement agreement. | 0.20 | 1095.00 | $219.00 |
| 04/20/2021 | MFC | GC | Emails with J. Rosell and M. Litvak regarding settlement agreement status. | 0.20 | 1095.00 | $219.00 |
| 04/20/2021 | MFC | GC | Attention to filing and service issues for 9019 motion. | 0.40 | 1095.00 | $438.00 |
| 04/21/2021 | MFC | GC | Review and edit notices of motion to shorten and settlement motion. | 0.30 | 1095.00 | $328.50 |
| 04/22/2021 | MFC | GC | Emails regarding UST comments to settlement motion. | 0.20 | 1095.00 | $219.00 |
| 04/23/2021 | MFC | GC | Emails regarding resolution of UST comments to Committee settlement. | 0.10 | 1095.00 | $109.50 |
| 04/26/2021 | MFC | GC | EMails regarding settlement issues. | 0.20 | 1095.00 | $219.00 |
| 04/26/2021 | MFC | GC | Review revised 9019 order and emails regarding same. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:   38

Invoice 127820

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2021 | MFC | GC | Prepare notice of revised 9019 order. | 0.20 | 1095.00 | $219.00 |
| | | | | **12.60** | | **$13,279.50** |

## Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2021 | JHR | HE | Revise 4/7 hearing agenda | 0.20 | 845.00 | $169.00 |
| 04/07/2021 | MFC | HE | Email to chambers regarding second amended agenda. | 0.10 | 1095.00 | $109.50 |
| 04/07/2021 | MFC | HE | Emails from/to chambers and PSZJ group regarding entry of orders. | 0.10 | 1095.00 | $109.50 |
| 04/07/2021 | MFC | HE | Attend hearing. | 1.30 | 1095.00 | $1,423.50 |
| 04/07/2021 | MBL | HE | Attend DIP/bid procedures hearing (in part). | 0.80 | 1125.00 | $900.00 |
| 04/07/2021 | JHR | HE | Attend bid procedures hearing | 1.50 | 845.00 | $1,267.50 |
| 04/07/2021 | JHR | HE | Prepare for bid procedures hearing | 2.50 | 845.00 | $2,112.50 |
| 04/13/2021 | JHR | HE | Revise 4/16 hearing agenda | 0.50 | 845.00 | $422.50 |
| 04/23/2021 | MBL | HE | Review agenda and relevant pleadings; prep for hearing. | 0.70 | 1125.00 | $787.50 |
| 04/26/2021 | MBL | HE | Misc. emails with team re hearing issues; review agenda and prep for hearing. | 0.30 | 1125.00 | $337.50 |
| 04/26/2021 | MBL | HE | Call with J. Rosell re hearing prep. | 0.20 | 1125.00 | $225.00 |
| 04/26/2021 | JHR | HE | Call with M. Caloway re: 4/27 hearing issues | 0.30 | 845.00 | $253.50 |
| 04/26/2021 | JHR | HE | Revise 4/27 hearing agenda | 0.10 | 845.00 | $84.50 |
| 04/27/2021 | MFC | HE | Attend omnibus hearing. | 0.70 | 1095.00 | $766.50 |
| 04/27/2021 | MFC | HE | Prepare for hearing. | 0.30 | 1095.00 | $328.50 |
| 04/27/2021 | MBL | HE | Prep for and attend final DIP and TMO settlement hearing. | 0.80 | 1125.00 | $900.00 |
| 04/27/2021 | JHR | HE | Prepare for 4/27 hearing | 0.90 | 845.00 | $760.50 |
| 04/27/2021 | JHR | HE | Attend 4/27 hearing | 0.70 | 845.00 | $591.50 |
| 04/27/2021 | JHR | HE | Prepare for 4/27 hearing | 1.70 | 845.00 | $1,436.50 |
| | | | | **13.70** | | **$12,985.50** |

## Insurance Issues

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2021 | JHR | II | Conference call with client re: D&O insurance | 0.50 | 845.00 | $422.50 |
| 04/07/2021 | JHR | II | Call with M. Sweet re: insurance issues | 0.30 | 845.00 | $253.50 |
| 04/07/2021 | JHR | II | Call with I. Nasatir re: insurance issues | 0.10 | 845.00 | $84.50 |
| 04/11/2021 | JHR | II | Call with M. Sweet re: insurance issues | 0.10 | 845.00 | $84.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2021 | IAWN | II | Review Rosell emails with Komas re notice | 0.10 | 1145.00 | $114.50 |
| 04/28/2021 | JHR | II | Review insurance policies and related correspondence with Committee | 0.20 | 845.00 | $169.00 |
| 04/28/2021 | JHR | II | Correspondence with M. Sweet re: insurance issues | 0.20 | 845.00 | $169.00 |
| 04/29/2021 | JHR | II | Analyze Committee insurance claim letter and related policies | 0.70 | 845.00 | $591.50 |
| 04/29/2021 | JHR | II | Conference call with client re: D&O letters | 0.40 | 845.00 | $338.00 |
| | | | | **2.60** | | **$2,227.00** |

### Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/02/2021 | MFC | MC | Emails to/from T. Stevens regarding 341 meeting. | 0.10 | 1095.00 | $109.50 |
| 04/04/2021 | MFC | MC | Emails regarding 341 meeting. | 0.10 | 1095.00 | $109.50 |
| 04/05/2021 | JHR | MC | Attend 341 meeting | 0.90 | 845.00 | $760.50 |
| | | | | **1.10** | | **$979.50** |

### PSZ&J Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/23/2021 | JHR | PC | Revise PSZJ March fee statement | 0.50 | 845.00 | $422.50 |
| | | | | **0.50** | | **$422.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/06/2021 | JHR | PD | Call with B. Wallen re: plan issues | 0.50 | 845.00 | $422.50 |
| 04/06/2021 | BLW | PD | Call with Mr. Rosell re: Plan/DS, Committee settlement, and Bar Date. | 0.40 | 750.00 | $300.00 |
| 04/28/2021 | MFC | PD | Review solicitation procedures motion issues. | 0.50 | 1095.00 | $547.50 |
| 04/30/2021 | BLW | PD | Research re: Liquidating Plan Solicitation Procedures. | 2.70 | 750.00 | $2,025.00 |
| | | | | **4.10** | | **$3,295.00** |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2021 | PEC | RP | Draft Certification of No Objection Regarding Fenwick & West Retention Motion | 0.20 | 460.00 | $92.00 |
| 04/01/2021 | PEC | RP | File Certification of Counsel Regarding Revised Order Approving Fenwick West Retention Application | 0.20 | 460.00 | $92.00 |
| 04/05/2021 | KKY | RP | File (.1) and prepare for filing and service (.2) declaration of Bill Routt in support of KEIP motion | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    40
Invoice 127820
April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2021 | KKY | RP | File (.1) and prepare for filing and service (.2) declaration of Chris Lewand in support of KEIP motion | 0.30 | 460.00 | $138.00 |
| 04/05/2021 | KKY | RP | File (.1) and prepare for filing and service (.2) supp declaration of Dewey Imhoff in support of KEIP motion | 0.30 | 460.00 | $138.00 |
| 04/05/2021 | KKY | RP | File (.1) and prepare for filing and service (.2) motion to file under seal amended KEIP and declarations in support | 0.30 | 460.00 | $138.00 |
| 04/05/2021 | KKY | RP | File (.1) and prepare for filing and service (.4) notice of filing of amended KEIP | 0.50 | 460.00 | $230.00 |
| 04/05/2021 | KKY | RP | Email to claims agent re service of KEIP documents | 0.10 | 460.00 | $46.00 |
| 04/08/2021 | JHR | RP | Research indemnification rights of committee professionals | 1.00 | 845.00 | $845.00 |
| 04/09/2021 | LAF | RP | Legal research re: Committee & financial advisor indemnity. | 1.50 | 475.00 | $712.50 |
| 04/09/2021 | JHR | RP | Call with PwC re: engagement agreement | 0.50 | 845.00 | $422.50 |
| 04/10/2021 | JWD | RP | Call with J Rosell re PWC retention | 0.20 | 1025.00 | $205.00 |
| 04/10/2021 | JHR | RP | Research PwC retention issues | 0.50 | 845.00 | $422.50 |
| 04/20/2021 | JHR | RP | Call with J. Komas re: patent counsel | 0.20 | 845.00 | $169.00 |
| 04/21/2021 | JHR | RP | Call with J. Komas re: cyber security professionals | 0.10 | 845.00 | $84.50 |
| 04/28/2021 | PEC | RP | Serve [Signed] Interim Compensation Order (.1); Draft Certificate of Service (.1); File same (.1) | 0.30 | 460.00 | $138.00 |
| | | | | **6.50** | | **$4,011.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$267,590.00**

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   41
Invoice 127820
April 30, 2021

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 02/05/2021 | RS | Research [E106] Parasec, Inv. 156751101, BDD | 236.00 |
| 03/03/2021 | TR | Transcript [E116] eScribers, Inv. 388264, PEC | 671.55 |
| 03/10/2021 | CC | Conference Call [E105] AT&T Conference Call, DG | 3.93 |
| 03/11/2021 | FF | Filing Fee [E112]  USBC, District of Delaware, LDJ | 188.00 |
| 03/11/2021 | FF | Filing Fee [E112] USBC, District of Delaware, LDJ | 188.00 |
| 04/01/2021 | RE | ( 37 @0.20 PER PG) | 7.40 |
| 04/01/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/01/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/01/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/01/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/01/2021 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 04/01/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/01/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/01/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/01/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/01/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                          Page:    42
MobiTV Inc.                                                Invoice 127820
57391   - 00003                                            April 30, 2021

| | | | |
|---|---|---|---|
| 04/01/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 04/01/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/01/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/01/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/01/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/01/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/01/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/01/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/01/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/01/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 237.10 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 27.60 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 60.00 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 500.60 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 68.90 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 41.40 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:   43

Invoice 127820

April 30, 2021

| | | | |
|---|---|---|---|
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 210.80 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 26.30 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 27.60 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 237.10 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 6.00 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 46.00 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 237.10 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 190.80 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 237.10 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 36.80 |
| 04/02/2021 | PO | 57391.00003 :Postage Charges for 04-02-21 | 48.00 |
| 04/02/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/02/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/02/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/02/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/02/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/02/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/02/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    44
Invoice 127820
April 30, 2021

| 04/02/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/02/2021 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 04/02/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 04/05/2021 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 04/05/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/05/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/05/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/05/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/05/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/05/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/05/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/05/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/05/2021 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 04/05/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/05/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/05/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    45
MobiTV Inc.                                                 Invoice 127820
57391   - 00003                                            April 30, 2021

---

| 04/05/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/05/2021 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 04/05/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/05/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/05/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/05/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/05/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/05/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/05/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/06/2021 | DC | 57391.00003 Advita Charges for 04-06-21 | 7.50 |
| 04/06/2021 | DC | 57391.00003 Advita Charges for 04-06-21 | 7.50 |
| 04/06/2021 | FE | 57391.00003 FedEx Charges for 04-06-21 | 17.96 |
| 04/06/2021 | FE | 57391.00003 FedEx Charges for 04-06-21 | 10.64 |
| 04/06/2021 | FE | 57391.00003 FedEx Charges for 04-06-21 | 18.32 |
| 04/06/2021 | FE | 57391.00003 FedEx Charges for 04-06-21 | 18.32 |
| 04/06/2021 | FE | 57391.00003 FedEx Charges for 04-06-21 | 18.17 |
| 04/06/2021 | FE | 57391.00003 FedEx Charges for 04-06-21 | 12.91 |
| 04/06/2021 | FE | 57391.00003 FedEx Charges for 04-06-21 | 18.32 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    46
MobiTV Inc.                                                          Invoice 127820
57391   - 00003                                                     April 30, 2021

_____

| 04/06/2021 | FE  | 57391.00003 FedEx Charges for 04-06-21 | 15.90 |
| 04/06/2021 | FE  | 57391.00003 FedEx Charges for 04-06-21 | 12.91 |
| 04/06/2021 | FE  | 57391.00003 FedEx Charges for 04-06-21 | 10.64 |
| 04/06/2021 | FE  | 57391.00003 FedEx Charges for 04-06-21 | 21.27 |
| 04/06/2021 | FE  | 57391.00003 FedEx Charges for 04-06-21 | 12.91 |
| 04/06/2021 | FE  | 57391.00003 FedEx Charges for 04-06-21 | 21.27 |
| 04/06/2021 | RE  | ( 1079 @0.20 PER PG)                   | 215.80 |
| 04/06/2021 | RE  | ( 830 @0.20 PER PG)                    | 166.00 |
| 04/06/2021 | RE  | ( 1 @0.20 PER PG)                      | 0.20 |
| 04/06/2021 | RE  | ( 4 @0.20 PER PG)                      | 0.80 |
| 04/06/2021 | RE  | ( 1 @0.20 PER PG)                      | 0.20 |
| 04/06/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG)           | 2.00 |
| 04/06/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG)           | 7.40 |
| 04/06/2021 | RE2 | SCAN/COPY ( 76 @0.10 PER PG)           | 7.60 |
| 04/06/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)           | 1.20 |
| 04/06/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG)           | 1.60 |
| 04/06/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG)           | 2.60 |
| 04/06/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)            | 0.10 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   47
Invoice 127820
April 30, 2021

| 04/06/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
|---|---|---|---|
| 04/06/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/06/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/06/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/06/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/06/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/06/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/06/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/06/2021 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 04/06/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/06/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/06/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/06/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/06/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/06/2021 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 04/06/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 04/06/2021 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |

Pachulski Stang Ziehl & Jones LLP                           Page:    48
MobiTV Inc.                                                 Invoice 127820
57391   - 00003                                            April 30, 2021

---

| 04/07/2021 | FE | 57391.00003 FedEx Charges for 04-07-21 | 21.27 |
| 04/07/2021 | FE | 57391.00003 FedEx Charges for 04-07-21 | 17.96 |
| 04/07/2021 | FE | 57391.00003 FedEx Charges for 04-07-21 | 10.64 |
| 04/07/2021 | FE | 57391.00003 FedEx Charges for 04-07-21 | 18.32 |
| 04/07/2021 | FE | 57391.00003 FedEx Charges for 04-07-21 | 18.32 |
| 04/07/2021 | FE | 57391.00003 FedEx Charges for 04-07-21 | 18.17 |
| 04/07/2021 | FE | 57391.00003 FedEx Charges for 04-07-21 | 12.91 |
| 04/07/2021 | FE | 57391.00003 FedEx Charges for 04-07-21 | 18.32 |
| 04/07/2021 | FE | 57391.00003 FedEx Charges for 04-07-21 | 15.90 |
| 04/07/2021 | FE | 57391.00003 FedEx Charges for 04-07-21 | 12.91 |
| 04/07/2021 | FE | 57391.00003 FedEx Charges for 04-07-21 | 10.64 |
| 04/07/2021 | FE | 57391.00003 FedEx Charges for 04-07-21 | 12.91 |
| 04/07/2021 | FE | 57391.00003 FedEx Charges for 04-07-21 | 21.27 |
| 04/07/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/07/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 04/07/2021 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 04/07/2021 | RE | ( 80 @0.20 PER PG) | 16.00 |
| 04/07/2021 | RE | ( 195 @0.20 PER PG) | 39.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:   49
MobiTV Inc.                                                 Invoice 127820
57391   - 00003                                            April 30, 2021

| | | | |
|---|---|---|---|
| 04/07/2021 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 04/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/07/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/07/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/07/2021 | RE2 | SCAN/COPY ( 172 @0.10 PER PG) | 17.20 |
| 04/07/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/07/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/07/2021 | RE2 | SCAN/COPY ( 175 @0.10 PER PG) | 17.50 |
| 04/07/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/07/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/07/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/07/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/07/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    50
MobiTV Inc.

Invoice 127820
57391    - 00003

April 30, 2021

---

| 04/08/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 04/08/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/08/2021 | RE | ( 1050 @0.20 PER PG) | 210.00 |
| 04/08/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 04/08/2021 | RE | ( 142 @0.20 PER PG) | 28.40 |
| 04/08/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/08/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/08/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/08/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/08/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/08/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/08/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/08/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/08/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/08/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    51
Invoice 127820
April 30, 2021

| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 25.51 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 24.44 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 12.91 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 25.36 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 20.34 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 16.62 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 28.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 12.91 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 18.32 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 24.72 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 20.07 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 28.64 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    53
Invoice 127820
April 30, 2021

| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 34.62 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 16.62 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 16.62 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 25.36 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 20.34 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.41 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 20.34 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 12.91 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   54
Invoice 127820
April 30, 2021

| | | | |
|---|---|---|---|
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 22.41 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 16.62 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 18.17 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 26.53 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    55
Invoice 127820
April 30, 2021

| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 18.32 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 26.53 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 12.91 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 12.91 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 28.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 12.91 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    56

Invoice 127820

April 30, 2021

| | | | |
|---|---|---|---|
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 20.34 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 20.34 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 22.41 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 29.85 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 22.41 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 16.36 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 22.41 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 28.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 16.62 |

Pachulski Stang Ziehl & Jones LLP

Page:    57

MobiTV Inc.

Invoice 127820

57391    - 00003

April 30, 2021

| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.41 |
|---|---|---|---|
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 16.62 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.41 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 20.34 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 16.62 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 20.07 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 35.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 15.90 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 26.53 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 16.62 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 16.62 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |

Pachulski Stang Ziehl & Jones LLP

Page:    58
MobiTV Inc.                                                                Invoice 127820
57391    - 00003                                                          April 30, 2021

| | | | |
|---|---|---|---|
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 20.34 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 20.34 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 20.34 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 20.34 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 18.32 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 28.21 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 22.41 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 25.36 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 26.53 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 28.21 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 26.53 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    59
MobiTV Inc.                                                          Invoice 127820
57391    - 00003                                                    April 30, 2021

---

| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 12.91 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 12.91 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 12.91 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 24.43 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 39.27 |

Pachulski Stang Ziehl & Jones LLP

Page:    60
MobiTV Inc.
Invoice 127820
57391    - 00003
April 30, 2021

| | | | |
|---|---|---|---|
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 22.05 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 15.90 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 22.41 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 18.32 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 36.32 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 35.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    61

Invoice 127820

April 30, 2021

| | | | |
|---|---|---|---|
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 22.41 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 28.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.77 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 20.34 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 22.41 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 28.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 22.41 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 22.41 |
|---|---|---|---|
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 18.32 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 20.71 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 35.96 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    63
MobiTV Inc.                                                          Invoice 127820
57391    - 00003                                                    April 30, 2021

| | | | |
|---|---|---|---:|
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 35.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 35.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 12.91 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 18.32 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.77 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.77 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 28.64 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 22.41 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 16.62 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 22.41 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 18.32 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 25.36 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 50.14 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 50.14 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 42.15 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 55.82 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 55.82 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 55.82 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 43.49 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 43.49 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 50.14 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 77.70 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 77.70 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 17.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 35.96 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 39.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 20.34 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 28.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 38.34 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 10.64 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 39.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
|---|---|---|---|
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 50.14 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 68.14 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 77.70 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 77.70 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 43.49 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 16.62 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 21.27 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 77.70 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 50.14 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 43.49 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 77.70 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 58.61 |
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 77.70 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:   67
Invoice 127820
April 30, 2021

| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 77.70 |
|---|---|---|---|
| 04/09/2021 | FE | 57391.00002 FedEx Charges for 04-09-21 | 77.70 |
| 04/09/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/09/2021 | RE | ( 17 @0.20 PER PG) | 3.40 |
| 04/09/2021 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 04/09/2021 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 04/09/2021 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 04/09/2021 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 04/09/2021 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 04/09/2021 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 04/09/2021 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 04/09/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 04/09/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/09/2021 | RE2 | SCAN/COPY ( 338 @0.10 PER PG) | 33.80 |
| 04/09/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/09/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/09/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    68
MobiTV Inc.                                                          Invoice 127820
57391   - 00003                                                     April 30, 2021

| | | | |
|---|---|---|---|
| 04/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/09/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/09/2021 | RE2 | SCAN/COPY ( 630 @0.10 PER PG) | 63.00 |
| 04/09/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/09/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/09/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/09/2021 | RE2 | SCAN/COPY ( 630 @0.10 PER PG) | 63.00 |
| 04/09/2021 | RE2 | SCAN/COPY ( 624 @0.10 PER PG) | 62.40 |
| 04/12/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/12/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/12/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 04/13/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/13/2021 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 04/13/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/13/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/13/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/14/2021 | FE | 57391.00003 FedEx Charges for 04-14-21 | 17.96 |
| 04/14/2021 | FE | 57391.00003 FedEx Charges for 04-14-21 | 10.64 |

Pachulski Stang Ziehl & Jones LLP                                       Page:    69
MobiTV Inc.                                                             Invoice 127820
57391    - 00003                                                       April 30, 2021

| | | | |
|---|---|---|---|
| 04/14/2021 | FE | 57391.00003 FedEx Charges for 04-14-21 | 18.32 |
| 04/14/2021 | FE | 57391.00003 FedEx Charges for 04-14-21 | 23.58 |
| 04/14/2021 | FE | 57391.00003 FedEx Charges for 04-14-21 | 12.91 |
| 04/14/2021 | FE | 57391.00003 FedEx Charges for 04-14-21 | 12.91 |
| 04/14/2021 | FE | 57391.00003 FedEx Charges for 04-14-21 | 18.32 |
| 04/14/2021 | FE | 57391.00003 FedEx Charges for 04-14-21 | 10.64 |
| 04/14/2021 | FE | 57391.00003 FedEx Charges for 04-14-21 | 12.91 |
| 04/14/2021 | FE | 57391.00003 FedEx Charges for 04-14-21 | 10.64 |
| 04/14/2021 | FE | 57391.00003 FedEx Charges for 04-14-21 | 21.27 |
| 04/14/2021 | FE | 57391.00003 FedEx Charges for 04-14-21 | 12.91 |
| 04/14/2021 | FE | 57391.00003 FedEx Charges for 04-14-21 | 21.27 |
| 04/14/2021 | FE | 57391.00002 FedEx Charges for 04-14-21 | 17.96 |
| 04/14/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 04/14/2021 | RE | ( 88 @0.20 PER PG) | 17.60 |
| 04/14/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/14/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/14/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    70
MobiTV Inc.

Invoice 127820
57391    - 00003

April 30, 2021

| | | | |
|---|---|---|---|
| 04/14/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 04/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/14/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/14/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/15/2021 | FE | 57391.00003 FedEx Charges for 04-15-21 | 17.96 |
| 04/15/2021 | FE | 57391.00003 FedEx Charges for 04-15-21 | 10.64 |
| 04/15/2021 | FE | 57391.00003 FedEx Charges for 04-15-21 | 18.32 |
| 04/15/2021 | FE | 57391.00003 FedEx Charges for 04-15-21 | 18.32 |
| 04/15/2021 | FE | 57391.00003 FedEx Charges for 04-15-21 | 12.91 |
| 04/15/2021 | FE | 57391.00003 FedEx Charges for 04-15-21 | 12.91 |
| 04/15/2021 | FE | 57391.00003 FedEx Charges for 04-15-21 | 18.32 |
| 04/15/2021 | FE | 57391.00003 FedEx Charges for 04-15-21 | 10.64 |
| 04/15/2021 | FE | 57391.00003 FedEx Charges for 04-15-21 | 12.91 |
| 04/15/2021 | FE | 57391.00003 FedEx Charges for 04-15-21 | 10.64 |
| 04/15/2021 | FE | 57391.00003 FedEx Charges for 04-15-21 | 21.27 |
| 04/15/2021 | FE | 57391.00003 FedEx Charges for 04-15-21 | 12.91 |
| 04/15/2021 | FE | 57391.00003 FedEx Charges for 04-15-21 | 21.27 |
| 04/15/2021 | FE | 57391.00002 FedEx Charges for 04-15-21 | 21.27 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    71
Invoice 127820
April 30, 2021

| | | | |
|---|---|---|---|
| 04/15/2021 | FE | 57391.00002 FedEx Charges for 04-15-21 | 10.64 |
| 04/15/2021 | FE | 57391.00002 FedEx Charges for 04-15-21 | 35.96 |
| 04/15/2021 | FE | 57391.00002 FedEx Charges for 04-15-21 | 10.64 |
| 04/15/2021 | FE | 57391.00002 FedEx Charges for 04-15-21 | 17.96 |
| 04/15/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/15/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 04/15/2021 | RE | ( 26 @0.20 PER PG) | 5.20 |
| 04/15/2021 | RE | ( 88 @0.20 PER PG) | 17.60 |
| 04/15/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/15/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/16/2021 | RE | ( 125 @0.20 PER PG) | 25.00 |
| 04/16/2021 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 04/16/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 04/16/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

| 04/16/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/16/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/19/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/19/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/19/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/19/2021 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 04/19/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2021 | FE | 57391.00002 FedEx Charges for 04-20-21 | 10.66 |
| 04/20/2021 | FE | 57391.00002 FedEx Charges for 04-20-21 | 43.59 |
| 04/20/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/20/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/20/2021 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 04/20/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/20/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    73
Invoice 127820
April 30, 2021

| 04/20/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/20/2021 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 04/20/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/20/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/20/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 04/20/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/20/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/20/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/20/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/20/2021 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/21/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/21/2021 | RE | ( 81 @0.20 PER PG) | 16.20 |
| 04/21/2021 | RE | ( 47 @0.20 PER PG) | 9.40 |
| 04/21/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/21/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   74
Invoice 127820
April 30, 2021

| | | | |
|---|---|---|---|
| 04/21/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/21/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/21/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/21/2021 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | 19.60 |
| 04/21/2021 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 04/21/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/22/2021 | FE | 57391.00002 FedEx Charges for 04-22-21 | 18.00 |
| 04/22/2021 | FE | 57391.00002 FedEx Charges for 04-22-21 | 18.00 |
| 04/22/2021 | FE | 57391.00002 FedEx Charges for 04-22-21 | 21.32 |
| 04/22/2021 | FE | 57391.00002 FedEx Charges for 04-22-21 | 18.00 |
| 04/22/2021 | FE | 57391.00002 FedEx Charges for 04-22-21 | 18.00 |
| 04/22/2021 | FE | 57391.00002 FedEx Charges for 04-22-21 | 18.00 |
| 04/22/2021 | FE | 57391.00002 FedEx Charges for 04-22-21 | 21.32 |
| 04/22/2021 | FE | 57391.00002 FedEx Charges for 04-22-21 | 18.00 |
| 04/22/2021 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 04/22/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/22/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 04/22/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   75
Invoice 127820
April 30, 2021

| | | | |
|---|---|---|---|
| 04/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/22/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/22/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 04/22/2021 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/22/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/22/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:    76
MobiTV Inc.                                                Invoice 127820
57391   - 00003                                           April 30, 2021

---

| 04/22/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/22/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 04/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/22/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/22/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

Page:   77
MobiTV Inc.                                                                         Invoice 127820
57391   - 00003                                                                     April 30, 2021

| | | | |
|---|---|---|---|
| 04/22/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 04/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 04/22/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/22/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/23/2021 | DC | 57391.00003 Advita Charges for 04-23-21 | 7.50 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 18.00 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 10.66 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 18.36 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 23.63 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 12.94 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 12.94 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 18.36 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 10.66 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    78
MobiTV Inc.                                                         Invoice 127820
57391    - 00003                                                   April 30, 2021

| | | | |
|---|---|---|---:|
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 12.94 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 10.66 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 21.32 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 12.94 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 21.32 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 10.66 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 21.32 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 21.32 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 50.26 |
| 04/23/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 04/23/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/23/2021 | RE | ( 73 @0.20 PER PG) | 14.60 |
| 04/23/2021 | RE | ( 460 @0.20 PER PG) | 92.00 |
| 04/23/2021 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 04/23/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/23/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/23/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   79
Invoice 127820
April 30, 2021

| | | | |
|---|---|---|---|
| 04/26/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 04/26/2021 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 04/26/2021 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 04/26/2021 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 04/26/2021 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 04/26/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/26/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/26/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/26/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/26/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/26/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2021 | DC | 57391.00003 Advita Charges for 04-27-21 | 7.50 |
| 04/27/2021 | FE | 57391.00002 FedEx Charges for 04-27-21 | 16.70 |
| 04/27/2021 | FE | 57391.00002 FedEx Charges for 04-27-21 | 18.04 |
| 04/27/2021 | FE | 57391.00002 FedEx Charges for 04-27-21 | 10.69 |

Pachulski Stang Ziehl & Jones LLP                          Page:   80
MobiTV Inc.                                                Invoice 127820
57391   - 00003                                           April 30, 2021

_____

| | | | |
|---|---|---|---|
| 04/27/2021 | FE | 57391.00002 FedEx Charges for 04-27-21 | 18.40 |
| 04/27/2021 | FE | 57391.00002 FedEx Charges for 04-27-21 | 18.40 |
| 04/27/2021 | FE | 57391.00002 FedEx Charges for 04-27-21 | 10.69 |
| 04/27/2021 | FE | 57391.00002 FedEx Charges for 04-27-21 | 12.97 |
| 04/27/2021 | FE | 57391.00002 FedEx Charges for 04-27-21 | 10.69 |
| 04/27/2021 | FE | 57391.00002 FedEx Charges for 04-27-21 | 21.37 |
| 04/27/2021 | FE | 57391.00002 FedEx Charges for 04-27-21 | 12.97 |
| 04/27/2021 | FE | 57391.00002 FedEx Charges for 04-27-21 | 21.37 |
| 04/27/2021 | FE | 57391.00002 FedEx Charges for 04-27-21 | 12.97 |
| 04/27/2021 | FE | 57391.00002 FedEx Charges for 04-27-21 | 18.40 |
| 04/27/2021 | FE | 57391.00002 FedEx Charges for 04-27-21 | 12.97 |
| 04/27/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 04/27/2021 | RE | ( 32 @0.20 PER PG) | 6.40 |
| 04/27/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/27/2021 | RE | ( 90 @0.20 PER PG) | 18.00 |
| 04/27/2021 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 04/27/2021 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 04/27/2021 | RE | ( 38 @0.20 PER PG) | 7.60 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

| | | | |
|---|---|---|---|
| 04/27/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/27/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 04/27/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/27/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/27/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/27/2021 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/27/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/28/2021 | RE | ( 94 @0.20 PER PG) | 18.80 |
| 04/28/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/28/2021 | RE | ( 2737 @0.20 PER PG) | 547.40 |
| 04/28/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/28/2021 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/28/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 04/28/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/28/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/29/2021 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 04/29/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 04/29/2021 | RE | ( 370 @0.20 PER PG) | 74.00 |

Pachulski Stang Ziehl & Jones LLP                                       Page:     82
MobiTV Inc.                                                             Invoice 127820
57391    - 00003                                                       April 30, 2021

---

| 04/29/2021 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 04/29/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/29/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 04/29/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 04/29/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/29/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/29/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/29/2021 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 04/30/2021 | RS | Research [E106] Everlaw, Inc. Inv. 39721 | 300.00 |
| 04/30/2021 | PAC | Pacer - Court Research | 358.10 |

**Total Expenses for this Matter**                          **$14,909.66**

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    83
Invoice 127820
April 30, 2021

---

### REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **04/30/2021**

| | |
|---|---|
| **Total Fees** | **$267,590.00** |
| **Total Expenses** | **14,909.66** |
| **Total Due on Current Invoice** | **$282,499.66** |

**Outstanding Balance from prior invoices as of**    **04/30/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127596 | 03/31/2021 | $304,818.50 | $5,713.03 | $60,963.70 |

**Total Amount Due on Current and Prior Invoices:**    **$343,463.36**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Terri Stevens
MobiTV Inc.
1900 Powell Street, 9th Floor,
Emeryville, CA  94608

May 31, 2021

| | |
|---|---|
| Invoice | 127950 |
| Client | 57391 |
| Matter | 00003 |
| | **JHR** |

RE:   Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2021

| | |
|---|---|
| FEES | $278,191.00 |
| EXPENSES | $10,879.88 |
| **TOTAL CURRENT CHARGES** | **$289,070.88** |
| **BALANCE FORWARD** | **$343,463.36** |
| **LAST PAYMENT** | **$228,981.66** |
| **TOTAL BALANCE DUE** | **$403,552.58** |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 375.00 | 0.40 | $150.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 26.50 | $12,190.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 33.90 | $25,425.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 2.00 | $750.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 425.00 | 1.20 | $510.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 9.30 | $3,255.00 |
| DG | Grassgreen, Debra I. | Partner | 1295.00 | 2.00 | $2,590.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 9.80 | $3,871.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 0.40 | $458.00 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 122.60 | $103,597.00 |
| JMF | Fried, Joshua M. | Partner | 1050.00 | 3.00 | $3,150.00 |
| KKY | Yee, Karina K. | Paralegal | 460.00 | 0.70 | $322.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 375.00 | 1.00 | $375.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 460.00 | 0.10 | $46.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 9.70 | $10,912.50 |
| MFC | Caloway, Mary F. | Counsel | 1095.00 | 87.80 | $96,141.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 460.00 | 20.60 | $9,476.00 |
| RJG | Gruber, Richard J. | Counsel | 1275.00 | 3.90 | $4,972.50 |
| | | | | 334.90 | $278,191.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:      3
Invoice 127950
May 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 184.60 | $172,796.50 |
| BL | Bankruptcy Litigation [L430] | 8.70 | $5,982.50 |
| BO | Business Operations | 0.30 | $328.50 |
| CA | Case Administration [B110] | 44.10 | $26,279.50 |
| CG | Corporate Governance/Board Mtr | 3.70 | $3,151.50 |
| CO | Claims Admin/Objections[B310] | 2.80 | $2,891.00 |
| CP | Compensation Prof. [B160] | 12.50 | $7,110.50 |
| EB | Employee Benefit/Pension-B220 | 4.80 | $4,306.00 |
| EC | Executory Contracts [B185] | 28.10 | $21,308.00 |
| FF | Financial Filings [B110] | 1.70 | $1,798.00 |
| FN | Financing [B230] | 0.80 | $776.00 |
| GC | General Creditors Comm. [B150] | 0.40 | $438.00 |
| II | Insurance Issues | 1.50 | $1,387.50 |
| PD | Plan & Disclosure Stmt. [B320] | 32.40 | $20,925.50 |
| RP | Retention of Prof. [B160] | 8.50 | $8,712.00 |
| | | 334.90 | $278,191.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     4

MobiTV Inc.

Invoice 127950

57391    - 00003

May 31, 2021

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Attorney Service [E107] | $1,175.00 |
| Working Meals [E111] | $334.91 |
| Delivery/Courier Service | $30.00 |
| Federal Express [E108] | $1,793.97 |
| Outside Services | $500.00 |
| Pacer - Court Research | $409.30 |
| Postage [E108] | $1,479.40 |
| Reproduction Expense [E101] | $1,713.20 |
| Reproduction/ Scan Copy | $389.30 |
| Transcript [E116] | $3,054.80 |
| | $10,879.88 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
MobiTV Inc.                                                         Invoice 127950
57391   - 00003                                                     May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 05/02/2021 | MFC | AD | Draft sale order template. | 1.20 | 1095.00 | $1,314.00 |
| 05/02/2021 | MBL | AD | Track emails with client and team re sale issues. | 0.30 | 1125.00 | $337.50 |
| 05/02/2021 | JHR | AD | Revise form of sale order | 1.10 | 845.00 | $929.50 |
| 05/02/2021 | JHR | AD | Correspondence with client re: sale issues | 0.30 | 845.00 | $253.50 |
| 05/02/2021 | JHR | AD | Review correspondence with bidders re: diligence issues | 0.20 | 845.00 | $169.00 |
| 05/02/2021 | JHR | AD | Analyze due diligence issues | 1.20 | 845.00 | $1,014.00 |
| 05/02/2021 | JHR | AD | Review bid procedures for credit bid issues | 0.30 | 845.00 | $253.50 |
| 05/03/2021 | MFC | AD | Emails from/to UST regarding stalking horse designation. | 0.10 | 1095.00 | $109.50 |
| 05/03/2021 | JHR | AD | Conference call with potential bidder re: APA issues | 0.50 | 845.00 | $422.50 |
| 05/03/2021 | JHR | AD | Conference call with FTI and client re: sale update | 0.50 | 845.00 | $422.50 |
| 05/03/2021 | JHR | AD | Conference call with M. Porter and J. Komas re: APA issues | 0.50 | 845.00 | $422.50 |
| 05/03/2021 | JHR | AD | Conference call with potential bidder re: sale issues | 0.50 | 845.00 | $422.50 |
| 05/04/2021 | MFC | AD | Emails regarding auction issues. | 0.20 | 1095.00 | $219.00 |
| 05/04/2021 | MFC | AD | Call with Zoom operator regarding auction mechanics. | 0.30 | 1095.00 | $328.50 |
| 05/04/2021 | MFC | AD | Email to UST regarding auction. | 0.10 | 1095.00 | $109.50 |
| 05/04/2021 | MBL | AD | Attention to misc. emails re sale status. | 0.20 | 1125.00 | $225.00 |
| 05/04/2021 | BDD | AD | Confer with and arrange for court reporter for 9/11 auction and emails J. Rosell and M. Caloway re same | 0.30 | 460.00 | $138.00 |
| 05/04/2021 | BDD | AD | Email J. Rosell re 5/11 auction | 0.10 | 460.00 | $46.00 |
| 05/04/2021 | BDD | AD | Email L. Medina re auction | 0.10 | 460.00 | $46.00 |
| 05/04/2021 | JHR | AD | Analyze APA schedules and related correspondence with client | 0.50 | 845.00 | $422.50 |
| 05/04/2021 | JHR | AD | Analyze bid procedures and related sale issues | 0.50 | 845.00 | $422.50 |
| 05/04/2021 | JHR | AD | Analyze draft APA ancillary agreements | 0.50 | 845.00 | $422.50 |
| 05/04/2021 | JHR | AD | Correspondence with auction coordinator | 0.40 | 845.00 | $338.00 |
| 05/04/2021 | JHR | AD | Call with consultant re: auction issues | 0.30 | 845.00 | $253.50 |
| 05/04/2021 | JHR | AD | Correspondence with M. Caloway re: auction results | 0.10 | 845.00 | $84.50 |
| 05/04/2021 | JHR | AD | Call with potential bidder re: sale process | 0.20 | 845.00 | $169.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:   6

Invoice 127950

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2021 | MFC | AD | Prepare notice of auction results. | 0.50 | 1095.00 | $547.50 |
| 05/05/2021 | MFC | AD | Emails regarding auction results notice. | 0.10 | 1095.00 | $109.50 |
| 05/05/2021 | JHR | AD | Conference call with FTI and potential bidder re: sale issues | 0.70 | 845.00 | $591.50 |
| 05/05/2021 | JHR | AD | Follow-up call with C. Tennenbaum re: sale issues | 0.20 | 845.00 | $169.00 |
| 05/05/2021 | JHR | AD | Call with M. Porter re: sale update | 0.20 | 845.00 | $169.00 |
| 05/05/2021 | JHR | AD | Conference call with Ally re: sale update | 0.50 | 845.00 | $422.50 |
| 05/05/2021 | JHR | AD | Analyze bid issues | 0.50 | 845.00 | $422.50 |
| 05/05/2021 | JHR | AD | Conference call with potential bidder | 0.30 | 845.00 | $253.50 |
| 05/06/2021 | MFC | AD | Emails regarding bidder issues. | 0.20 | 1095.00 | $219.00 |
| 05/06/2021 | MFC | AD | Edit motion to reject carve-out agreements. | 1.20 | 1095.00 | $1,314.00 |
| 05/06/2021 | MFC | AD | Emails regarding bids. | 0.20 | 1095.00 | $219.00 |
| 05/06/2021 | MBL | AD | Call with J. Rosell and emails with team and FTI re sale status and pending issues. | 0.50 | 1125.00 | $562.50 |
| 05/06/2021 | MBL | AD | Call with team and FTI re sale issues. | 0.80 | 1125.00 | $900.00 |
| 05/06/2021 | MBL | AD | Call with client and FTI re sale issues. | 0.50 | 1125.00 | $562.50 |
| 05/06/2021 | JHR | AD | Conference call with potential bidder re: sale issues | 0.30 | 845.00 | $253.50 |
| 05/06/2021 | JHR | AD | Call with C. Tennenbaum re: sale issues | 0.20 | 845.00 | $169.00 |
| 05/06/2021 | JHR | AD | Attend weekly update sale call with NCTC | 0.50 | 845.00 | $422.50 |
| 05/06/2021 | JHR | AD | Research re: copyrights and domain names and related correspondence with bidder | 0.20 | 845.00 | $169.00 |
| 05/06/2021 | JHR | AD | Analyze bid procedure issues | 0.40 | 845.00 | $338.00 |
| 05/06/2021 | JHR | AD | Correspondence with potential bidders re: asset schedules | 0.20 | 845.00 | $169.00 |
| 05/06/2021 | JHR | AD | Conference call with potential bidder | 0.70 | 845.00 | $591.50 |
| 05/06/2021 | JHR | AD | Conference call with FTI re: bid strategy | 0.90 | 845.00 | $760.50 |
| 05/06/2021 | JHR | AD | Conference call with FTI re: bid procedures | 0.80 | 845.00 | $676.00 |
| 05/06/2021 | JHR | AD | Conference call with client re: bid procedure issues | 0.50 | 845.00 | $422.50 |
| 05/06/2021 | JHR | AD | Call with M. Litvak re: sale issues | 0.50 | 845.00 | $422.50 |
| 05/07/2021 | RJG | AD | Review various bids (including TiVo bid) and correspond with Jason H. Rosell RW same. | 3.90 | 1275.00 | $4,972.50 |
| 05/07/2021 | MFC | AD | Emails regarding additional assumed contracts. | 0.20 | 1095.00 | $219.00 |
| 05/07/2021 | MFC | AD | Emails with J. Rosell regarding auction issues. | 0.20 | 1095.00 | $219.00 |
| 05/07/2021 | MFC | AD | Review bids received. | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      7

MobiTV Inc.

Invoice 127950

57391   - 00003

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2021 | MFC | AD | Call with J. Rosell regarding bids and auction issues. | 0.40 | 1095.00 | $438.00 |
| 05/07/2021 | MBL | AD | Review and comment on bidder APAs. | 1.50 | 1125.00 | $1,687.50 |
| 05/07/2021 | MBL | AD | Emails with team and FTI re sale issues. | 0.20 | 1125.00 | $225.00 |
| 05/07/2021 | JHR | AD | Analyze bid | 0.30 | 845.00 | $253.50 |
| 05/07/2021 | JHR | AD | Call with J. Komas re: bids | 0.20 | 845.00 | $169.00 |
| 05/07/2021 | JHR | AD | Call with C. Tennenbaum re: bids | 0.20 | 845.00 | $169.00 |
| 05/07/2021 | JHR | AD | Analyze bids | 0.90 | 845.00 | $760.50 |
| 05/07/2021 | JHR | AD | Correspondence with client re: sale issues | 0.10 | 845.00 | $84.50 |
| 05/07/2021 | JHR | AD | Conference call with FTI and client re: bids | 0.90 | 845.00 | $760.50 |
| 05/07/2021 | JHR | AD | Review bid procedures issues | 0.50 | 845.00 | $422.50 |
| 05/07/2021 | JHR | AD | Call with M. Caloway re: bid procedures issues | 0.40 | 845.00 | $338.00 |
| 05/08/2021 | MFC | AD | Prepare notice of auction. | 0.60 | 1095.00 | $657.00 |
| 05/08/2021 | MFC | AD | Review FTI analysis of bids. | 0.10 | 1095.00 | $109.50 |
| 05/08/2021 | JHR | AD | Revise notice of virtual auction | 0.50 | 845.00 | $422.50 |
| 05/08/2021 | JHR | AD | Call with J. Komas re: APA issues | 0.20 | 845.00 | $169.00 |
| 05/08/2021 | JHR | AD | Revise APAs | 1.30 | 845.00 | $1,098.50 |
| 05/08/2021 | JHR | AD | Analyze bids | 1.90 | 845.00 | $1,605.50 |
| 05/08/2021 | JHR | AD | Call with potential bidder | 0.30 | 845.00 | $253.50 |
| 05/08/2021 | JHR | AD | Conference call with Committee re: bids | 1.00 | 845.00 | $845.00 |
| 05/08/2021 | JHR | AD | Correspondence with bidders re: bids | 0.70 | 845.00 | $591.50 |
| 05/09/2021 | MBL | AD | Call with client, co-counsel, and team re lead APA and comments thereto. | 1.00 | 1125.00 | $1,125.00 |
| 05/09/2021 | MBL | AD | Call with J. Rosell re auction issues. | 0.30 | 1125.00 | $337.50 |
| 05/09/2021 | MBL | AD | Review lead APA. | 0.50 | 1125.00 | $562.50 |
| 05/09/2021 | JHR | AD | Call with client re: APA issues | 1.00 | 845.00 | $845.00 |
| 05/09/2021 | JHR | AD | Conference call with client and FTI re: bid issues | 1.00 | 845.00 | $845.00 |
| 05/09/2021 | JHR | AD | Call with M. Litvak re: bid issues | 0.30 | 845.00 | $253.50 |
| 05/09/2021 | JHR | AD | Analyze bid and sale issues | 2.10 | 845.00 | $1,774.50 |
| 05/10/2021 | DG | AD | Review bid qualification emails and response from bidders (.7); email with J. Rosell re: software issue (.1); call with Jason Rosell re: auction (.4) | 1.20 | 1295.00 | $1,554.00 |
| 05/10/2021 | DG | AD | Review press coverage of sale | 0.30 | 1295.00 | $388.50 |
| 05/10/2021 | PEC | AD | Serve Notice of Virtual Auction (.2); Draft Certificate of Service and file same (.2) | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    8
Invoice 127950
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2021 | MFC | AD | Emails to T. Thompson and P. Cuniff regarding filing and service of auction notice. | 0.20 | 1095.00 | $219.00 |
| 05/10/2021 | MFC | AD | Multiple emails regarding requests for Auction Zoom info. | 0.30 | 1095.00 | $328.50 |
| 05/10/2021 | MFC | AD | Multiple emails regarding bids and auction issues. | 0.30 | 1095.00 | $328.50 |
| 05/10/2021 | MFC | AD | Emails with J. Rosell, FTI and Company regarding auction issues. | 0.20 | 1095.00 | $219.00 |
| 05/10/2021 | MFC | AD | Emails with Ally counsel regarding auction issues. | 0.20 | 1095.00 | $219.00 |
| 05/10/2021 | MFC | AD | Emails with A. Vinson regarding auction access. | 0.10 | 1095.00 | $109.50 |
| 05/10/2021 | MFC | AD | Numerous email from/to parties seeking auction access. | 0.40 | 1095.00 | $438.00 |
| 05/10/2021 | MFC | AD | Prepare list of Zoom attendee requests. | 0.20 | 1095.00 | $219.00 |
| 05/10/2021 | MFC | AD | Review Tivo revised bid and emails regarding acceptance as base line bid. | 0.30 | 1095.00 | $328.50 |
| 05/10/2021 | MFC | AD | Emails to J. Rosell and C. Tennebaum regarding auction Zoom link. | 0.10 | 1095.00 | $109.50 |
| 05/10/2021 | MFC | AD | Review Buckeye limited sale objection. | 0.10 | 1095.00 | $109.50 |
| 05/10/2021 | MBL | AD | Attention to auction notice; confer with J. Rosell re sale status; emails with client and team re same. | 0.30 | 1125.00 | $337.50 |
| 05/10/2021 | MBL | AD | Review revised bidder APA. | 0.20 | 1125.00 | $225.00 |
| 05/10/2021 | BDD | AD | Coordinate auction logistics and emails J. Rosell, M. Caloway, L. Medina and TSG Reporters re same | 0.40 | 460.00 | $184.00 |
| 05/10/2021 | BDD | AD | Email J. Rosell re court reporter information for 5/11 auction | 0.10 | 460.00 | $46.00 |
| 05/10/2021 | JHR | AD | Conference call with bidder re: APA | 1.00 | 845.00 | $845.00 |
| 05/10/2021 | JHR | AD | Analyze sale issues | 1.30 | 845.00 | $1,098.50 |
| 05/10/2021 | JHR | AD | Call with Ateme re: sale issues | 0.30 | 845.00 | $253.50 |
| 05/10/2021 | JHR | AD | Call with B. Routt re: sale issues | 0.20 | 845.00 | $169.00 |
| 05/10/2021 | JHR | AD | Review Buckeye sale objection | 0.30 | 845.00 | $253.50 |
| 05/10/2021 | JHR | AD | Conference call with client re: sale issues | 0.50 | 845.00 | $422.50 |
| 05/10/2021 | JHR | AD | Call with bidder re: sale issues | 0.20 | 845.00 | $169.00 |
| 05/10/2021 | JHR | AD | Conference call with FTI re: auction preparation | 0.70 | 845.00 | $591.50 |
| 05/10/2021 | JHR | AD | Call with Committee re: sale issues | 0.40 | 845.00 | $338.00 |
| 05/10/2021 | JHR | AD | Analyze bid issues and related correspondence with bidders | 2.30 | 845.00 | $1,943.50 |
| 05/10/2021 | JHR | AD | Call with D. Grassgreen re: sale update | 0.30 | 845.00 | $253.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    9

Invoice 127950

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2021 | JHR | AD | Call with C. Tennenbaum re: bid strategy | 0.40 | 845.00 | $338.00 |
| 05/10/2021 | JHR | AD | Call with bidder re: auction logistics | 0.30 | 845.00 | $253.50 |
| 05/10/2021 | JHR | AD | Analyze bid model | 0.90 | 845.00 | $760.50 |
| 05/11/2021 | DG | AD | Call with Jason Rosell re: auction outcome | 0.40 | 1295.00 | $518.00 |
| 05/11/2021 | MFC | AD | Numerous emails regarding additional Zoom requests. | 0.50 | 1095.00 | $547.50 |
| 05/11/2021 | MFC | AD | Emails regarding bids and auction issues. | 0.20 | 1095.00 | $219.00 |
| 05/11/2021 | MFC | AD | Attend auction. | 6.80 | 1095.00 | $7,446.00 |
| 05/11/2021 | MFC | AD | Draft Tennebaum declaration ISO sale. | 1.10 | 1095.00 | $1,204.50 |
| 05/11/2021 | MFC | AD | Emails regarding revised bids and related issues. | 0.30 | 1095.00 | $328.50 |
| 05/11/2021 | JMF | AD | Attend auction and break out discussions (2.5); emails with team, client, FTI, and opposing counsel re same (0.5). | 3.00 | 1050.00 | $3,150.00 |
| 05/11/2021 | BDD | AD | Email J. Rosell and M. Caloway re continuation of auction on 5/12 | 0.10 | 460.00 | $46.00 |
| 05/11/2021 | BDD | AD | Emails TSG re 5/12 reporter needed for auction continuation | 0.10 | 460.00 | $46.00 |
| 05/11/2021 | JHR | AD | Prepare for auction | 0.60 | 845.00 | $507.00 |
| 05/11/2021 | JHR | AD | Attend auction | 13.00 | 845.00 | $10,985.00 |
| 05/11/2021 | JHR | AD | Call with D. Grassgreen re: sale update | 0.50 | 845.00 | $422.50 |
| 05/11/2021 | JHR | AD | Discussions with bidder re: bid issues | 1.80 | 845.00 | $1,521.00 |
| 05/11/2021 | JHR | AD | Call with client re: auction | 0.30 | 845.00 | $253.50 |
| 05/11/2021 | BLW | AD | Attend All Day Auction for Substantially all the Debtors' Assets. | 10.40 | 750.00 | $7,800.00 |
| 05/12/2021 | MFC | AD | iMultiple emails regarding continued auction. | 0.30 | 1095.00 | $328.50 |
| 05/12/2021 | MFC | AD | Call with J. Rosell regarding auction. | 0.10 | 1095.00 | $109.50 |
| 05/12/2021 | MFC | AD | Email to Zoom facilitator regarding auction recording. | 0.10 | 1095.00 | $109.50 |
| 05/12/2021 | MFC | AD | Attend continued auction. | 3.20 | 1095.00 | $3,504.00 |
| 05/12/2021 | MFC | AD | Revise Tennebaum declaration ISO sale. | 0.50 | 1095.00 | $547.50 |
| 05/12/2021 | MFC | AD | Revise notice of successful bidder and emails with J. Rosell regarding same. | 0.80 | 1095.00 | $876.00 |
| 05/12/2021 | MFC | AD | Emails regarding media inquiries about auction. | 0.10 | 1095.00 | $109.50 |
| 05/12/2021 | MFC | AD | Emails regarding next rejection motion. | 0.10 | 1095.00 | $109.50 |
| 05/12/2021 | MFC | AD | Emails regarding APA issues. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:   10

Invoice 127950

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2021 | MFC | AD | Review motion to reject GTK contract and emails to/from D. Potts regarding filing and service of same. | 0.20 | 1095.00 | $219.00 |
| 05/12/2021 | MFC | AD | Review press releases regarding auction results. | 0.20 | 1095.00 | $219.00 |
| 05/12/2021 | MFC | AD | Emails from/to J. Rosell and buyer counsel regarding sale issues. | 0.20 | 1095.00 | $219.00 |
| 05/12/2021 | MFC | AD | Draft notice of filing of APA and sale order. | 0.40 | 1095.00 | $438.00 |
| 05/12/2021 | MFC | AD | Review TiVo comments to  and emails regarding notice of auction results. | 0.20 | 1095.00 | $219.00 |
| 05/12/2021 | MFC | AD | Emails to/from D. Potts regarding filing and service of notice of auction resuts. | 0.10 | 1095.00 | $109.50 |
| 05/12/2021 | MFC | AD | Emails with J. Rosell re sale and auction notices to be filed. | 0.10 | 1095.00 | $109.50 |
| 05/12/2021 | MBL | AD | Attend continued auction; correspondence with team re same. | 1.50 | 1125.00 | $1,687.50 |
| 05/12/2021 | MBL | AD | Review auction notice; misc. APA-related emails with winning bidder. | 0.30 | 1125.00 | $337.50 |
| 05/12/2021 | BDD | AD | Assist with auction continuation issues | 0.50 | 460.00 | $230.00 |
| 05/12/2021 | JHR | AD | Attend second day of auction | 4.50 | 845.00 | $3,802.50 |
| 05/12/2021 | JHR | AD | Conference call with client re: post-auction issues | 0.90 | 845.00 | $760.50 |
| 05/12/2021 | JHR | AD | Revise notice of auction and related correspondence with successful bidder | 1.10 | 845.00 | $929.50 |
| 05/12/2021 | JHR | AD | Revise notice of auction results and related correspondence with TiVo | 0.30 | 845.00 | $253.50 |
| 05/12/2021 | JHR | AD | Review and revise APA documents | 0.50 | 845.00 | $422.50 |
| 05/12/2021 | JHR | AD | Review final drafts of APA | 0.40 | 845.00 | $338.00 |
| 05/12/2021 | BLW | AD | Attend Day 2 of auction (partial). | 0.30 | 750.00 | $225.00 |
| 05/13/2021 | MFC | AD | Emails regarding revisions to APA. | 0.20 | 1095.00 | $219.00 |
| 05/13/2021 | MFC | AD | Attention to service of sale pleadings issues. | 0.20 | 1095.00 | $219.00 |
| 05/13/2021 | MFC | AD | Revise notice of filing APA. | 0.20 | 1095.00 | $219.00 |
| 05/13/2021 | MFC | AD | Emails with J. Rosell re filing of APA. | 0.10 | 1095.00 | $109.50 |
| 05/13/2021 | MFC | AD | Emails regarding sale order issues. | 0.20 | 1095.00 | $219.00 |
| 05/13/2021 | MFC | AD | Reviewing revised APA (.2) and emails with buyer counsel regarding same (.2). | 0.40 | 1095.00 | $438.00 |
| 05/13/2021 | MFC | AD | Emails with UST regarding APA. | 0.10 | 1095.00 | $109.50 |
| 05/13/2021 | MFC | AD | Review further revised schedules to APA and revise supplemental notice. | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11
MobiTV Inc.
Invoice 127950
57391   - 00003
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2021 | MFC | AD | Emails to/from J. Rosell regarding filings related to APA and supplemental contract list. | 0.20 | 1095.00 | $219.00 |
| 05/13/2021 | MBL | AD | Misc. emails re sale status. | 0.20 | 1125.00 | $225.00 |
| 05/13/2021 | JHR | AD | Revise sale documents | 1.80 | 845.00 | $1,521.00 |
| 05/13/2021 | JHR | AD | Analyze revised APA schedules | 0.60 | 845.00 | $507.00 |
| 05/13/2021 | JHR | AD | Correspondence with bidders re: auction | 0.40 | 845.00 | $338.00 |
| 05/14/2021 | MFC | AD | Emails regarding sale order. | 0.30 | 1095.00 | $328.50 |
| 05/14/2021 | MFC | AD | Revise notice of sale order. | 0.30 | 1095.00 | $328.50 |
| 05/14/2021 | MFC | AD | Emails from/to J. Rosell regarding Tennebaum declaration. | 0.10 | 1095.00 | $109.50 |
| 05/14/2021 | MFC | AD | Review revised TiVo sale order. | 0.20 | 1095.00 | $219.00 |
| 05/14/2021 | MFC | AD | Reviewing service issues related to supplemental notice. | 0.40 | 1095.00 | $438.00 |
| 05/14/2021 | MFC | AD | UST emails regarding sale order questions. | 0.20 | 1095.00 | $219.00 |
| 05/14/2021 | MFC | AD | Emails with J. Rosell regarding Tennebaum and Stevens declarations. | 0.20 | 1095.00 | $219.00 |
| 05/14/2021 | MFC | AD | Review issues related to auction and transcript. | 0.20 | 1095.00 | $219.00 |
| 05/14/2021 | MFC | AD | Draft Stevens declaration in support of sale. | 0.60 | 1095.00 | $657.00 |
| 05/14/2021 | MFC | AD | Reviewing issues related to Tennebaum declaration. | 0.40 | 1095.00 | $438.00 |
| 05/14/2021 | MFC | AD | Emails from Stroz Friedberg counsel . | 0.10 | 1095.00 | $109.50 |
| 05/14/2021 | MFC | AD | Revise Tennebaum declaration. | 0.20 | 1095.00 | $219.00 |
| 05/14/2021 | MBL | AD | Review and comment on sale order; emails with team and opposing counsel re same. | 0.70 | 1125.00 | $787.50 |
| 05/14/2021 | MBL | AD | Review Ally comments to sale order; emails with J. Rosell re same. | 0.20 | 1125.00 | $225.00 |
| 05/14/2021 | JHR | AD | Review draft sale order | 0.40 | 845.00 | $338.00 |
| 05/14/2021 | JHR | AD | Review UST comments to APA and related correspondence | 0.30 | 845.00 | $253.50 |
| 05/14/2021 | JHR | AD | Call with Committee re: sale issues | 0.30 | 845.00 | $253.50 |
| 05/14/2021 | JHR | AD | Revise notice of sale order | 0.20 | 845.00 | $169.00 |
| 05/14/2021 | JHR | AD | Revise sale declaration | 0.20 | 845.00 | $169.00 |
| 05/14/2021 | JHR | AD | Revise proposed sale order | 0.90 | 845.00 | $760.50 |
| 05/15/2021 | MFC | AD | Emails regarding sale order. | 0.20 | 1095.00 | $219.00 |
| 05/15/2021 | MFC | AD | Emails regarding sale declarations. | 0.20 | 1095.00 | $219.00 |
| 05/15/2021 | MFC | AD | Emails regarding post-sale CRO. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 12

MobiTV Inc.

Invoice 127950

57391   - 00003

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2021 | MFC | AD | Review post-sale transition issues. | 0.40 | 1095.00 | $438.00 |
| 05/15/2021 | MBL | AD | Emails with team and opposing counsel re sale order issues and next steps. | 0.30 | 1125.00 | $337.50 |
| 05/16/2021 | MFC | AD | Revise and finalize notice of filing of sale order. | 0.40 | 1095.00 | $438.00 |
| 05/16/2021 | MFC | AD | Multiple emails regarding sale order issues. | 0.20 | 1095.00 | $219.00 |
| 05/16/2021 | JHR | AD | Call with Ally re: sale holdback issues | 0.20 | 845.00 | $169.00 |
| 05/17/2021 | MFC | AD | Emails from/to C. Kunz regarding APA. | 0.10 | 1095.00 | $109.50 |
| 05/17/2021 | MFC | AD | Revise Tennenbaum declaration (.2) and emails regarding same (.1). | 0.30 | 1095.00 | $328.50 |
| 05/17/2021 | MFC | AD | Emails from/to J. Rosell regarding Stevens declaration (.1); review same (.1). | 0.20 | 1095.00 | $219.00 |
| 05/17/2021 | MFC | AD | Revise Stevens declaration ISO sale. | 0.20 | 1095.00 | $219.00 |
| 05/17/2021 | MFC | AD | Call with J. Rosell regarding sale issues and status. | 0.20 | 1095.00 | $219.00 |
| 05/17/2021 | MFC | AD | Draft reply in support of sale. | 2.50 | 1095.00 | $2,737.50 |
| 05/17/2021 | MFC | AD | Emails from/to J. Rosell re sale objection deadlines. | 0.10 | 1095.00 | $109.50 |
| 05/17/2021 | MFC | AD | Emails from/to J. Rosell regarding revisions to declarations. | 0.10 | 1095.00 | $109.50 |
| 05/17/2021 | MFC | AD | Draft notice of withdrawal and revise new notices and other sale pleadings for filing. | 1.10 | 1095.00 | $1,204.50 |
| 05/17/2021 | MFC | AD | Review sale objections filed. | 0.30 | 1095.00 | $328.50 |
| 05/17/2021 | JHR | AD | Revise Stevens declaration in support of sale | 0.40 | 845.00 | $338.00 |
| 05/17/2021 | JHR | AD | Revise Tennenbaum declaration in support of sale | 0.40 | 845.00 | $338.00 |
| 05/17/2021 | JHR | AD | Review notice of sale order | 0.20 | 845.00 | $169.00 |
| 05/17/2021 | JHR | AD | Correspondence with Committee re: sale order | 0.10 | 845.00 | $84.50 |
| 05/17/2021 | JHR | AD | Call with client and FTI re: sale issues | 0.70 | 845.00 | $591.50 |
| 05/17/2021 | JHR | AD | Call with M. Caloway re: sale objections | 0.30 | 845.00 | $253.50 |
| 05/18/2021 | MFC | AD | Email from TiVo counsel regarding sale objections. | 0.10 | 1095.00 | $109.50 |
| 05/18/2021 | MFC | AD | Review and edit draft motion to reject additional comments. | 0.40 | 1095.00 | $438.00 |
| 05/18/2021 | MFC | AD | Working on sale related pleadings. | 0.60 | 1095.00 | $657.00 |
| 05/18/2021 | MFC | AD | Call with J. Rosell and TiVo counsel regarding sale objections. | 0.70 | 1095.00 | $766.50 |
| 05/18/2021 | MFC | AD | Emails regarding sale issues, | 0.20 | 1095.00 | $219.00 |
| 05/18/2021 | MFC | AD | Review TSA approved in LSS case. | 0.20 | 1095.00 | $219.00 |
| 05/18/2021 | MFC | AD | Emails regarding adequate assurance packages. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   13
Invoice 127950
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2021 | JHR | AD | Review sale objections | 0.90 | 845.00 | $760.50 |
| 05/18/2021 | JHR | AD | Conference call with TiVo re: sale issues | 0.70 | 845.00 | $591.50 |
| 05/18/2021 | JHR | AD | Prepare omnibus reply to sale objections | 0.70 | 845.00 | $591.50 |
| 05/18/2021 | JHR | AD | Draft omnibus reply to sale objections | 1.20 | 845.00 | $1,014.00 |
| 05/18/2021 | JHR | AD | Revise omnibus reply in support of sale motion | 1.20 | 845.00 | $1,014.00 |
| 05/18/2021 | JHR | AD | Revise transition service agreement | 0.80 | 845.00 | $676.00 |
| 05/18/2021 | JHR | AD | Analyze APA re: transition issues | 0.30 | 845.00 | $253.50 |
| 05/18/2021 | JHR | AD | Call with C. Tennenbaum re: sale issues | 0.40 | 845.00 | $338.00 |
| 05/19/2021 | PEC | AD | File Notice of Revised Sale Order | 0.20 | 460.00 | $92.00 |
| 05/19/2021 | MFC | AD | Review objection deadline issues. | 0.30 | 1095.00 | $328.50 |
| 05/19/2021 | MFC | AD | Email from TiVo counsel re resolution of Buckeye objection. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | MFC | AD | Draft notice of filing of TSA. | 0.20 | 1095.00 | $219.00 |
| 05/19/2021 | MFC | AD | Emails regarding TSA status. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | MFC | AD | Emails regarding reply and declaration to be filed. | 0.20 | 1095.00 | $219.00 |
| 05/19/2021 | MFC | AD | Emails from/to Fox counsel and J. Rosell regarding sale objection and related issues. | 0.20 | 1095.00 | $219.00 |
| 05/19/2021 | MFC | AD | Review revised TSA. | 0.20 | 1095.00 | $219.00 |
| 05/19/2021 | MFC | AD | Emails with Committee counsel regarding extension. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | MFC | AD | Review Fox withdrawal of objection. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | MFC | AD | Emails with Ateme counsel regarding revised objection. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | MFC | AD | Review and comment to draft reply. | 0.20 | 1095.00 | $219.00 |
| 05/19/2021 | MFC | AD | Multiple emails regarding Reply. | 0.20 | 1095.00 | $219.00 |
| 05/19/2021 | MFC | AD | Emails regarding Buckeye resolution. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | MFC | AD | Emails regarding Comcast objection. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | MFC | AD | Review Lenhart declaration. | 0.20 | 1095.00 | $219.00 |
| 05/19/2021 | MFC | AD | Emails with Stretto regarding service of sale related pleadings. | 0.30 | 1095.00 | $328.50 |
| 05/19/2021 | MFC | AD | Draft notice of revised sale order. | 0.20 | 1095.00 | $219.00 |
| 05/19/2021 | MFC | AD | Emails regarding Oracle objection and resolution. | 0.20 | 1095.00 | $219.00 |
| 05/19/2021 | MFC | AD | Emails with J. Rosell and P. Cuniff regarding revised sale order filing. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | MFC | AD | Emails regarding filing of TiVo declaration. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

MobiTV Inc.

Invoice 127950

57391    - 00003

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2021 | JHR | AD | Revise omnibus reply and sale order | 0.70 | 845.00 | $591.50 |
| 05/19/2021 | JHR | AD | Call with J. Komas re: sale issues | 0.20 | 845.00 | $169.00 |
| 05/19/2021 | JHR | AD | Revise transition service agreement | 0.50 | 845.00 | $422.50 |
| 05/19/2021 | JHR | AD | Revise omnibus reply in support of sale | 0.50 | 845.00 | $422.50 |
| 05/19/2021 | JHR | AD | Revise sale order and related sale pleadings | 0.60 | 845.00 | $507.00 |
| 05/19/2021 | JHR | AD | Revise sale documents | 0.50 | 845.00 | $422.50 |
| 05/20/2021 | MFC | AD | Multiple emails regarding TSA  issues. | 0.40 | 1095.00 | $438.00 |
| 05/20/2021 | MFC | AD | Prepare notice of further revised sale order. | 0.20 | 1095.00 | $219.00 |
| 05/20/2021 | MFC | AD | Emails re Buckeye language for sale order. | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | MFC | AD | Review Ally comments to sale order. | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | MFC | AD | Call with J. Rosell regarding additional sale related filings. | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | MFC | AD | Revise sale order. | 0.60 | 1095.00 | $657.00 |
| 05/20/2021 | MFC | AD | Prepare notice of revised schedule 1.1. | 0.80 | 1095.00 | $876.00 |
| 05/20/2021 | MFC | AD | Emails with D. Potts regarding filing and service of notice of TSA, revised APA Schedule and revised sale order. | 0.20 | 1095.00 | $219.00 |
| 05/20/2021 | MFC | AD | Revise and finalize notice of filing of TSA. | 0.30 | 1095.00 | $328.50 |
| 05/20/2021 | MFC | AD | Email to J. Rosell regarding Sale order notice. | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | MFC | AD | Email to TiVo counsel re schedule 1.1(vi). | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | MFC | AD | Emails with J. Rosell regarding amended notices to be filed. | 0.20 | 1095.00 | $219.00 |
| 05/20/2021 | MFC | AD | Draft correspondence to affected parties re sale pleadings filed. | 0.20 | 1095.00 | $219.00 |
| 05/20/2021 | MFC | AD | Review Ateme declaration ISO objection. | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | MFC | AD | Emails regarding Ally and Committee settlement. | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | MFC | AD | Emails with chambers regarding orders entered and further amended agenda. | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | JHR | AD | Analyze revised transition services agreement | 0.50 | 845.00 | $422.50 |
| 05/20/2021 | JHR | AD | Analyze closing issues | 2.10 | 845.00 | $1,774.50 |
| 05/20/2021 | JHR | AD | Prepare notice of further revised sale order | 0.60 | 845.00 | $507.00 |
| 05/20/2021 | JHR | AD | Call with C. Tennenbaum re: sale update | 0.30 | 845.00 | $253.50 |
| 05/20/2021 | JHR | AD | Prepare notice of revised schedule to APA | 0.30 | 845.00 | $253.50 |
| 05/20/2021 | JHR | AD | Review revisions to TSA | 0.50 | 845.00 | $422.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:   15

Invoice 127950

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2021 | JHR | AD | Call with TiVo re: TSA | 0.30 | 845.00 | $253.50 |
| 05/20/2021 | JHR | AD | Call with client re: TSA | 0.60 | 845.00 | $507.00 |
| 05/20/2021 | JHR | AD | Call with Ally re: TSA | 0.30 | 845.00 | $253.50 |
| 05/20/2021 | JHR | AD | Call with Ateme re: sale issues | 0.40 | 845.00 | $338.00 |
| 05/21/2021 | PEC | AD | File Notice of Final Sale Order | 0.20 | 460.00 | $92.00 |
| 05/21/2021 | PEC | AD | Upload Final Sale Order | 0.10 | 460.00 | $46.00 |
| 05/21/2021 | MFC | AD | Emails regarding additional comments from Ally Bank to sale order. | 0.30 | 1095.00 | $328.50 |
| 05/21/2021 | MFC | AD | Review new Ally comments to sale order. | 0.10 | 1095.00 | $109.50 |
| 05/21/2021 | MFC | AD | Emails with TiVo counsel regarding sale order. | 0.20 | 1095.00 | $219.00 |
| 05/21/2021 | MFC | AD | Emails with TiVo regarding Buckeye language. | 0.10 | 1095.00 | $109.50 |
| 05/21/2021 | MFC | AD | Review Ateme resolution language. | 0.10 | 1095.00 | $109.50 |
| 05/21/2021 | MFC | AD | Review TiVo sale order inserts. | 0.10 | 1095.00 | $109.50 |
| 05/21/2021 | MFC | AD | Review final revised sale order. | 0.20 | 1095.00 | $219.00 |
| 05/21/2021 | MFC | AD | Calls with J. Rosell regarding hearing issues. | 0.20 | 1095.00 | $219.00 |
| 05/21/2021 | MFC | AD | Call with J. Rosell regarding finalization of sale order for uploading. | 0.10 | 1095.00 | $109.50 |
| 05/21/2021 | MFC | AD | Post-hearing emails regarding sale order. | 0.20 | 1095.00 | $219.00 |
| 05/21/2021 | MFC | AD | Emails regarding Tivo and Ateme issues. | 0.20 | 1095.00 | $219.00 |
| 05/21/2021 | MFC | AD | Emails with TiVo counsel regarding hearing issues. | 0.10 | 1095.00 | $109.50 |
| 05/21/2021 | MFC | AD | Emails with TiVo counsel regarding closing issues. | 0.10 | 1095.00 | $109.50 |
| 05/21/2021 | MFC | AD | Attend omnibus hearing. | 0.70 | 1095.00 | $766.50 |
| 05/21/2021 | MFC | AD | Emails with chambers regarding resolution of Ateme objection. | 0.10 | 1095.00 | $109.50 |
| 05/21/2021 | MBL | AD | Confer with J. Rosell re sale status and misc. plan issues. | 0.20 | 1125.00 | $225.00 |
| 05/21/2021 | JHR | AD | Revise sale order and APA | 0.60 | 845.00 | $507.00 |
| 05/21/2021 | JHR | AD | Prepare for sale hearing | 2.10 | 845.00 | $1,774.50 |
| 05/21/2021 | JHR | AD | Attend sale hearing | 0.70 | 845.00 | $591.50 |
| 05/24/2021 | MFC | AD | Emails re bidder deposits. | 0.10 | 1095.00 | $109.50 |
| 05/24/2021 | MFC | AD | Emails regarding post-closing issues. | 0.10 | 1095.00 | $109.50 |
| 05/24/2021 | JHR | AD | Analyze closing requirements and revise closing checklist | 1.00 | 845.00 | $845.00 |
| 05/24/2021 | JHR | AD | Correspondence with client and committee re: | 0.50 | 845.00 | $422.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    16

Invoice 127950

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | transition issues | | | |
| 05/24/2021 | JHR | AD | Conference call with FTI and client re: closing issues | 0.50 | 845.00 | $422.50 |
| 05/24/2021 | JHR | AD | Conference call with TiVo re: closing issues | 0.60 | 845.00 | $507.00 |
| 05/24/2021 | BLW | AD | Attend closing checklist call. | 0.60 | 750.00 | $450.00 |
| 05/25/2021 | MFC | AD | Emails to/from J. Rosell and P. Cuniff regarding Ateme status and hearing issues. | 0.10 | 1095.00 | $109.50 |
| 05/25/2021 | MFC | AD | Emails to/from Ateme counsel regarding status of objection. | 0.10 | 1095.00 | $109.50 |
| 05/26/2021 | MFC | AD | Emails regarding Ateme status. | 0.20 | 1095.00 | $219.00 |
| 05/26/2021 | MFC | AD | Emails re Ateme stipulation (.2); review same (.1) | 0.30 | 1095.00 | $328.50 |
| 05/26/2021 | MFC | AD | Email to chambers regarding status of Ateme objection. | 0.10 | 1095.00 | $109.50 |
| 05/26/2021 | MFC | AD | Review revised Ateme stipulation. | 0.10 | 1095.00 | $109.50 |
| 05/26/2021 | MFC | AD | Review and comment to final version of Ateme stip, COC and order. | 0.40 | 1095.00 | $438.00 |
| 05/26/2021 | MFC | AD | Emails from/to J. Rosell regarding Ateme stipulation. | 0.10 | 1095.00 | $109.50 |
| 05/26/2021 | JHR | AD | Analyze Ateme stipulation and related correspondence with parties | 0.50 | 845.00 | $422.50 |
| 05/26/2021 | JHR | AD | Call with TiVo re: status of closing | 0.20 | 845.00 | $169.00 |
| 05/26/2021 | JHR | AD | Correspondence with TiVo re: closing | 0.30 | 845.00 | $253.50 |
| 05/26/2021 | JHR | AD | Correspondence with Ateme re: sale objection | 0.50 | 845.00 | $422.50 |
| 05/26/2021 | JHR | AD | Analyze revisions to Ateme stipulation | 0.20 | 845.00 | $169.00 |
| 05/26/2021 | JHR | AD | Correspondence with Ateme re: stipulation | 0.20 | 845.00 | $169.00 |
| 05/27/2021 | MFC | AD | Email to chambers regarding Ateme status. | 0.10 | 1095.00 | $109.50 |
| 05/27/2021 | MFC | AD | Emails from/to Ateme counsel. | 0.10 | 1095.00 | $109.50 |
| 05/27/2021 | MFC | AD | Emails from/to J. Rosell and TiVo counsel regarding stip and hearing. | 0.20 | 1095.00 | $219.00 |
| 05/27/2021 | MFC | AD | Emails regarding post-closing issues. | 0.10 | 1095.00 | $109.50 |
| 05/27/2021 | JHR | AD | Revise closing documents | 0.40 | 845.00 | $338.00 |
| 05/27/2021 | JHR | AD | Analyze closing documents | 0.40 | 845.00 | $338.00 |
| 05/28/2021 | KKY | AD | File (.1) and prepare for filing (.1) certification of counsel re Cybage order re cure amount | 0.20 | 460.00 | $92.00 |
| 05/28/2021 | KKY | AD | Upload order (.1) and prepare for uploading same (.1) re Cybage order re cure amount | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    17
MobiTV Inc.

Invoice 127950
57391    - 00003

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2021 | MFC | AD | Multiple emails regarding closing issues and prep. | 0.10 | 1095.00 | $109.50 |
| 05/28/2021 | MFC | AD | Emails with TiVo regarding contract list modifications. | 0.20 | 1095.00 | $219.00 |
| 05/28/2021 | MFC | AD | Emails with TiVo, Committee regarding Cybage COC and Stip. | 0.20 | 1095.00 | $219.00 |
| 05/28/2021 | MFC | AD | Review funds flow. | 0.10 | 1095.00 | $109.50 |
| 05/28/2021 | MFC | AD | Review Cybage cure stipulation. | 0.10 | 1095.00 | $109.50 |
| 05/28/2021 | MFC | AD | Emails with TiVo and Committee counsel regarding Cybage stip. | 0.10 | 1095.00 | $109.50 |
| 05/28/2021 | MFC | AD | Draft COC for Cybage stip. | 0.60 | 1095.00 | $657.00 |
| 05/28/2021 | MFC | AD | Email to chambers regarding Cybage COC and uploaded order. | 0.10 | 1095.00 | $109.50 |
| 05/28/2021 | JHR | AD | Analyze revised APA schedules | 0.70 | 845.00 | $591.50 |
| 05/28/2021 | JHR | AD | Analyze revised closing documents | 0.50 | 845.00 | $422.50 |
| 05/28/2021 | JHR | AD | Conference call with TiVo re: closing issues | 1.00 | 845.00 | $845.00 |
| 05/28/2021 | JHR | AD | Correspondence with TiVo re: closing issues | 0.40 | 845.00 | $338.00 |
| 05/28/2021 | JHR | AD | Analyze funds flow memorandum | 0.40 | 845.00 | $338.00 |
| 05/28/2021 | JHR | AD | Revise closing documents | 0.90 | 845.00 | $760.50 |
| 05/28/2021 | JHR | AD | Call with TiVo re: closing issues | 0.30 | 845.00 | $253.50 |
| 05/29/2021 | MFC | AD | Emails regarding closing. | 0.10 | 1095.00 | $109.50 |
| 05/29/2021 | JHR | AD | Review final draft of closing documents | 0.90 | 845.00 | $760.50 |
| 05/30/2021 | MFC | AD | Prepare notice of address change post-closing. | 0.30 | 1095.00 | $328.50 |
| 05/30/2021 | MFC | AD | Emails to J. Rosell and B. Dassa regarding change of address notice. | 0.10 | 1095.00 | $109.50 |
| 05/31/2021 | MFC | AD | Emails regarding closing and post-closing matters. | 0.30 | 1095.00 | $328.50 |
| 05/31/2021 | JHR | AD | Correspondence with parties in interest re: closing issues | 0.50 | 845.00 | $422.50 |
| 05/31/2021 | JHR | AD | Correspondence with bidders re: return of bid deposits | 0.30 | 845.00 | $253.50 |
| | | | | 184.60 | | $172,796.50 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2021 | JHR | BL | Correspondence with claims administrator re: notice of claim and related research | 0.50 | 845.00 | $422.50 |
| 05/03/2021 | JHR | BL | Conference call with Committee re: discovery issues | 0.40 | 845.00 | $338.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    18
Invoice 127950
May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2021 | PEC | BL | Review hearing binder for 5/11/21 Hearing | 0.30 | 460.00 | $138.00 |
| 05/04/2021 | BDD | BL | Email J. Rosell re motion to extend removal deadline | 0.10 | 460.00 | $46.00 |
| 05/04/2021 | BDD | BL | Begin working on motion to extend removal deadline | 0.30 | 460.00 | $138.00 |
| 05/05/2021 | BDD | BL | Continue working on Motion to Extend Removal Deadline and email J. Rosell and M. Caloway re same | 1.10 | 460.00 | $506.00 |
| 05/06/2021 | PEC | BL | Draft Notice of Cancellation of 5/12/21 Hearing | 0.20 | 460.00 | $92.00 |
| 05/06/2021 | MFC | BL | Edit motion to extend time to remove actions. | 1.30 | 1095.00 | $1,423.50 |
| 05/06/2021 | BDD | BL | Email J. Rosell re Motion to Extend Removal Deadline | 0.10 | 460.00 | $46.00 |
| 05/06/2021 | JHR | BL | Revise motion to extend removal deadline | 0.50 | 845.00 | $422.50 |
| 05/07/2021 | JHR | BL | Review correspondence re: Ally discovery requests | 0.30 | 845.00 | $253.50 |
| 05/13/2021 | PEC | BL | Draft Notice of Agenda for 5/21/21 Hearing | 0.50 | 460.00 | $230.00 |
| 05/14/2021 | PEC | BL | Revise and review Notice of Agenda for 5/21/21 Hearing | 0.40 | 460.00 | $184.00 |
| 05/18/2021 | PEC | BL | Revise and review Notice of Agenda for 5/20/21 Hearing | 0.40 | 460.00 | $184.00 |
| 05/18/2021 | PEC | BL | Revise and review 5/21/21 Hearing to incorporate Mary Caloway comments | 0.30 | 460.00 | $138.00 |
| 05/18/2021 | PEC | BL | Draft Additional Party Service List for 5/18/21 Hearing | 0.30 | 460.00 | $138.00 |
| 05/18/2021 | PEC | BL | Draft Certificate of No Objection Regarding Motion to Extend Removal Deadline (.2); File and upload order regarding same (.2) | 0.40 | 460.00 | $184.00 |
| 05/19/2021 | JHR | BL | Call with K. Noble re: Ally - Committee settlement | 0.30 | 845.00 | $253.50 |
| 05/19/2021 | JHR | BL | Correspondence with Committee re: Ally settlement | 0.30 | 845.00 | $253.50 |
| 05/19/2021 | JHR | BL | Correspondence with Committee re: Ally settlement | 0.30 | 845.00 | $253.50 |
| 05/20/2021 | JHR | BL | Correspondence with Committee re: Ally settlement | 0.20 | 845.00 | $169.00 |
| 05/24/2021 | JHR | BL | Call with Buckeye re: escrow release | 0.20 | 845.00 | $169.00 |
|  |  |  |  | 8.70 |  | $5,982.50 |

## Business Operations

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/19/2021 | MFC | BO | Emails regarding Company payments to providers. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | MFC | BO | Emails regarding service shut off issues. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

MobiTV Inc.

Invoice 127950

57391    - 00003

May 31, 2021

|  |  | | | 0.30 | | $328.50 |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| Date | Init | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/03/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 05/03/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/04/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 05/04/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/04/2021 | BDD | CA | Review docket and additional information needed for WIP and update WIP re same (.70); email J. Rosell, M. Caloway and B. Wallen re same (.10) | 0.80 | 460.00 | $368.00 |
| 05/04/2021 | JHR | CA | Revise WIP list | 0.20 | 845.00 | $169.00 |
| 05/04/2021 | JHR | CA | Review critical dates memorandum | 0.20 | 845.00 | $169.00 |
| 05/05/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/05/2021 | MFC | CA | Emails regarding updated WIP list and weekly WIP call. | 0.10 | 1095.00 | $109.50 |
| 05/05/2021 | MFC | CA | Emails with chambers regarding 5/12 omnibus hearing. | 0.10 | 1095.00 | $109.50 |
| 05/05/2021 | MFC | CA | EMails with PSZJ group regarding 5/12 hearing and agenda for same. | 0.10 | 1095.00 | $109.50 |
| 05/06/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/06/2021 | PEC | CA | Draft Certification of Counsel and Proposed Order Scheduling Omnibus Hearing Dates (.3); Draft Certificate of Service (.1); File and serve same (.2) | 0.60 | 460.00 | $276.00 |
| 05/06/2021 | PEC | CA | File and serve Motion to Extend Time to Remove Actions (.4); Draft Certificate of Service (.1) | 0.50 | 460.00 | $230.00 |
| 05/06/2021 | MFC | CA | Email to chambers regarding omnibus hearing dates. | 0.10 | 1095.00 | $109.50 |
| 05/06/2021 | MFC | CA | Emails to/from J. Rosell regarding omnibus hearing dates. | 0.10 | 1095.00 | $109.50 |
| 05/06/2021 | MFC | CA | Review and edit draft agenda. | 0.10 | 1095.00 | $109.50 |
| 05/06/2021 | MFC | CA | Emails with P. Cuniff regarding today's filings and COC for omnibus hearing dates. | 0.10 | 1095.00 | $109.50 |
| 05/06/2021 | MFC | CA | Review COC and order for omnibus hearing dates. | 0.10 | 1095.00 | $109.50 |
| 05/06/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

MobiTV Inc.

Invoice 127950

57391    - 00003

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/07/2021 | CJB | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 05/07/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 05/07/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/10/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/10/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 05/10/2021 | CJB | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 05/10/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 05/11/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/11/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 05/11/2021 | BDD | CA | Review docket and update WIP for 5/12 call (.40); email PSZJ team re same (.10) | 0.50 | 460.00 | $230.00 |
| 05/11/2021 | JHR | CA | Review WIP list | 0.10 | 845.00 | $84.50 |
| 05/12/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/12/2021 | MFC | CA | Emails regarding court reporter issues. | 0.20 | 1095.00 | $219.00 |
| 05/12/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/13/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/13/2021 | MFC | CA | Email to P. Cuniff regarding COS for notices emailed. | 0.10 | 1095.00 | $109.50 |
| 05/13/2021 | MFC | CA | More emails with Stretto regarding service issues. | 0.20 | 1095.00 | $219.00 |
| 05/13/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/14/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 460.00 | $46.00 |
| 05/14/2021 | PEC | CA | Update critical dates | 0.10 | 460.00 | $46.00 |
| 05/14/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/17/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

MobiTV Inc.

Invoice 127950

57391   - 00003

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2021 | MFC | CA | Review misc. pleadings docketed. | 0.20 | 1095.00 | $219.00 |
| 05/17/2021 | MFC | CA | Emails with P. Cuniff regarding filings and service issues. | 0.20 | 1095.00 | $219.00 |
| 05/17/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/18/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/18/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 05/18/2021 | MFC | CA | Attention to docket issues and updated deadlines. | 0.50 | 1095.00 | $547.50 |
| 05/18/2021 | MFC | CA | Emails with P. Cuniff regarding hearing agenda. | 0.20 | 1095.00 | $219.00 |
| 05/18/2021 | MFC | CA | Email to T. Thompson regarding NOW filing. | 0.10 | 1095.00 | $109.50 |
| 05/18/2021 | MFC | CA | Call with State Bank re service issues. | 0.10 | 1095.00 | $109.50 |
| 05/18/2021 | MFC | CA | Review and edit draft agenda. | 0.50 | 1095.00 | $547.50 |
| 05/18/2021 | MFC | CA | Emails to/from chambers regarding Zoom link for hearing. | 0.10 | 1095.00 | $109.50 |
| 05/18/2021 | CJB | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 05/18/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 05/18/2021 | BDD | CA | Review docket and update WIP list (.50); email J. Rosell, M. Caloway and B. Wallen re same (.10) | 0.60 | 460.00 | $276.00 |
| 05/18/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/18/2021 | JHR | CA | Review 5/21 hearing agenda | 0.20 | 845.00 | $169.00 |
| 05/19/2021 | CAK | CA | Assist in preparation of 5/21/21 hearing | 0.50 | 425.00 | $212.50 |
| 05/19/2021 | CAK | CA | Further assist in preparation of 5/21/21 hearing | 0.20 | 425.00 | $85.00 |
| 05/19/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/19/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 05/19/2021 | PEC | CA | Revise and review Notice of Agenda for 5/21/21 Hearing | 0.30 | 460.00 | $138.00 |
| 05/19/2021 | PEC | CA | File and serve Notice of Agenda for 5/21/21 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 460.00 | $184.00 |
| 05/19/2021 | PEC | CA | Review 5/21/21 Hearing Binder | 0.20 | 460.00 | $92.00 |
| 05/19/2021 | PEC | CA | Draft Amended Agenda for 5/21/21 Hearing and Certificate of Service | 0.30 | 460.00 | $138.00 |
| 05/19/2021 | MFC | CA | Review and edit revised agenda. | 0.30 | 1095.00 | $328.50 |
| 05/19/2021 | MFC | CA | Emails to/from J. Rosell regarding agenda and | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:    22

Invoice 127950

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | additional pleadings to be filed. | | | |
| 05/19/2021 | MFC | CA | Emails with P. Cuniff regarding agenda changes and filing. | 0.20 | 1095.00 | $219.00 |
| 05/19/2021 | MFC | CA | Review updated WIP list. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | MFC | CA | Weekly group WIP call. | 0.40 | 1095.00 | $438.00 |
| 05/19/2021 | MFC | CA | Email to chambers regarding hearing agenda and binders. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | MFC | CA | Emails to/from P. Cuniff regarding amended agenda. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | MFC | CA | Emails with C. Knotts regarding Zoom registrations. | 0.20 | 1095.00 | $219.00 |
| 05/19/2021 | MFC | CA | Attention to additional filings. | 0.40 | 1095.00 | $438.00 |
| 05/19/2021 | MFC | CA | Conference with P. Cuniff regarding service and related issues. | 0.30 | 1095.00 | $328.50 |
| 05/19/2021 | CJB | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 05/19/2021 | CJB | CA | Prepare hearing binders for hearing on 5/21/21. | 3.10 | 350.00 | $1,085.00 |
| 05/19/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 05/19/2021 | BDD | CA | Weekly PSZJ team WIP call | 0.40 | 460.00 | $184.00 |
| 05/19/2021 | BDD | CA | Email J. Rosell re revised WIP | 0.10 | 460.00 | $46.00 |
| 05/19/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 05/19/2021 | JHR | CA | Attend weekly WIP call | 0.40 | 845.00 | $338.00 |
| 05/19/2021 | BLW | CA | Attend WIP Call. | 0.40 | 750.00 | $300.00 |
| 05/20/2021 | CAK | CA | Assist in preparation of 5/21/21 hearing | 0.20 | 425.00 | $85.00 |
| 05/20/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 05/20/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/20/2021 | PEC | CA | Revise and review Amended Notice of Agenda for 5/21/21 Hearing | 0.30 | 460.00 | $138.00 |
| 05/20/2021 | PEC | CA | File and serve Amended Notice of Agenda for 5/21/21 Hearing (.2); Draft Certificate of Service (.1) | 0.30 | 460.00 | $138.00 |
| 05/20/2021 | PEC | CA | Review 5/21/21 Supplement to Judge's binder | 0.20 | 460.00 | $92.00 |
| 05/20/2021 | PEC | CA | Draft Second Amended Agenda for 5/21/21 Hearing | 0.30 | 460.00 | $138.00 |
| 05/20/2021 | MFC | CA | Review and edit amended agenda. | 0.30 | 1095.00 | $328.50 |
| 05/20/2021 | MFC | CA | Emails with P. Cuniff regarding amended agenda. | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | MFC | CA | Emails to/from chambers regarding CNOs. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

MobiTV Inc.

Invoice 127950

57391    - 00003

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2021 | MFC | CA | Emails with J. Rosell regarding amended agenda. | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | MFC | CA | Emails with J. Rosell and P. Cuniff regarding amended agenda. | 0.20 | 1095.00 | $219.00 |
| 05/20/2021 | MFC | CA | Email to chambers regarding amended agenda. | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | MFC | CA | Emails with B. Dassa re WIP list. | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | MFC | CA | Reviewing service issues for additional pleadings filed. | 0.20 | 1095.00 | $219.00 |
| 05/20/2021 | MFC | CA | Prepare materials for tomorrow's hearing. | 0.40 | 1095.00 | $438.00 |
| 05/20/2021 | CJB | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 05/20/2021 | CJB | CA | Prepare hearing binders for hearing on 5/21/21. | 1.00 | 350.00 | $350.00 |
| 05/20/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 05/20/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 05/21/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/21/2021 | PEC | CA | Prepare Supplement to 5/21/21 Hearing Binder and send to chambers | 0.20 | 460.00 | $92.00 |
| 05/21/2021 | PEC | CA | Revise and review Third Amended Notice of Agenda for 5/21/21 Hearing | 0.30 | 460.00 | $138.00 |
| 05/21/2021 | PEC | CA | File and serveThird Amended Notice of Agenda for 5/21/21 Hearing (.2); Draft Certificate of Service (.1) | 0.30 | 460.00 | $138.00 |
| 05/21/2021 | PEC | CA | Prepare Supplement for 5/21/21 Hearing Binder and send to chambers | 0.20 | 460.00 | $92.00 |
| 05/21/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 05/21/2021 | MFC | CA | Revise second amended agenda. | 0.30 | 1095.00 | $328.50 |
| 05/21/2021 | MFC | CA | Email correspondence to chambers regarding second amended agenda and related pleadings. | 0.20 | 1095.00 | $219.00 |
| 05/21/2021 | MFC | CA | Attention to agenda filing and service issues. | 0.30 | 1095.00 | $328.50 |
| 05/21/2021 | MFC | CA | Conference with P. Cuniff and L. Thomas regarding pleadings to chambers. | 0.20 | 1095.00 | $219.00 |
| 05/21/2021 | MFC | CA | Call with J. Rosell regarding third amended agenda. | 0.10 | 1095.00 | $109.50 |
| 05/21/2021 | MFC | CA | Prepare third amended agenda. | 0.20 | 1095.00 | $219.00 |
| 05/21/2021 | MFC | CA | Emails with P. Cuniff regarding additional pre-hearing filings. | 0.10 | 1095.00 | $109.50 |
| 05/21/2021 | MFC | CA | Emails with P. Cuniff regarding order to be uploaded. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

MobiTV Inc.

Invoice 127950

57391    - 00003

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2021 | MFC | CA | Emails with chambers re order upload. | 0.10 | 1095.00 | $109.50 |
| 05/21/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 05/21/2021 | ARP | CA | Prepare virtual and manual notebook for hearing 5-21-21. | 0.40 | 375.00 | $150.00 |
| 05/21/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 05/21/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 05/21/2021 | LCT | CA | Assist with binder prep re 2nd amended agenda. | 0.10 | 460.00 | $46.00 |
| 05/24/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/24/2021 | PEC | CA | Update Critical Dates | 0.40 | 460.00 | $184.00 |
| 05/24/2021 | PEC | CA | Draft Notice of Agenda for 5/27/21 Hearing | 0.40 | 460.00 | $184.00 |
| 05/24/2021 | CJB | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 05/24/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 05/24/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/25/2021 | CAK | CA | Assist in preparation of 5/27/21 hearing | 0.30 | 425.00 | $127.50 |
| 05/25/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/25/2021 | PEC | CA | Update Agenda for 5/27/21 Hearing | 0.30 | 460.00 | $138.00 |
| 05/25/2021 | PEC | CA | File and serve Notice of Agenda for 5/27/21 Hearing (.2); Draft Certificate of Service (.1) | 0.30 | 460.00 | $138.00 |
| 05/25/2021 | PEC | CA | Serve [Signed] Sale Order (.1); Draft Certificate of Service and file (.2) | 0.30 | 460.00 | $138.00 |
| 05/25/2021 | PEC | CA | Serve [Signed] Order Rejecting AT&T Lease (.1); Draft Certificate of Service and file (.2) | 0.30 | 460.00 | $138.00 |
| 05/25/2021 | PEC | CA | Serve [Signed] Lease Rejection Order (.1); Draft Certificate of Service and file (.2) | 0.30 | 460.00 | $138.00 |
| 05/25/2021 | PEC | CA | Serve [Signed] Removal Extension Order (.1); Draft Certificate of Service and file (.2) | 0.30 | 460.00 | $138.00 |
| 05/25/2021 | MFC | CA | Prepare agenda for hearing on Ateme issues. | 0.50 | 1095.00 | $547.50 |
| 05/25/2021 | MFC | CA | Emails to/from P. Cuniff regarding revisions to agenda. | 0.20 | 1095.00 | $219.00 |
| 05/25/2021 | MFC | CA | Emails to/from chambers regarding hearing agenda and related issues. | 0.20 | 1095.00 | $219.00 |
| 05/25/2021 | MFC | CA | Emails with C. Knotts regarding hearing registrations. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    25
Invoice 127950
May 31, 2021

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 05/25/2021 | MFC | CA | Review paperflow pleadings. | 0.10 | 1095.00 | $109.50 |
| 05/25/2021 | CJB | CA | Prepare hearing binder for hearing on 5/27/21. | 0.30 | 350.00 | $105.00 |
| 05/25/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 05/25/2021 | BDD | CA | Review docket and update WIP re same (.50); email PSZJ team re same (.10) | 0.60 | 460.00 | $276.00 |
| 05/25/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/26/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/26/2021 | PEC | CA | Update critical dates | 0.50 | 460.00 | $230.00 |
| 05/26/2021 | PEC | CA | Update 2002 List | 0.20 | 460.00 | $92.00 |
| 05/26/2021 | MFC | CA | Email to P. Cuniff re amended agenda canceling hearing. | 0.10 | 1095.00 | $109.50 |
| 05/26/2021 | MFC | CA | Emails from/to B. Dassa regarding April fee app question. | 0.10 | 1095.00 | $109.50 |
| 05/26/2021 | CJB | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 05/26/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 05/26/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/27/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 05/27/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 05/27/2021 | PEC | CA | Draft Amended Notice of Agenda to cancel 5/27/21 Hearing and Certificate of Service (.3); Prepare for filing and service (.1) | 0.40 | 460.00 | $184.00 |
| 05/27/2021 | MFC | CA | Review draft amended agenda. | 0.10 | 1095.00 | $109.50 |
| 05/27/2021 | MFC | CA | Emails to/from P. Cuniff regarding amended agenda and related issues. | 0.20 | 1095.00 | $219.00 |
| 05/27/2021 | CJB | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 05/27/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/27/2021 | JHR | CA | Review critical dates memorandum | 0.20 | 845.00 | $169.00 |
| 05/28/2021 | MFC | CA | Emails to/from K. Yee regarding filings. | 0.10 | 1095.00 | $109.50 |
| 05/28/2021 | MFC | CA | Emails with Stretto regarding service issues. | 0.10 | 1095.00 | $109.50 |
| 05/28/2021 | MFC | CA | Emails with K. Yee regarding COC filing. | 0.10 | 1095.00 | $109.50 |
| | | | | **44.10** | | **$26,279.50** |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    26
Invoice 127950
May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Corporate Governance/Board Mtr** | | | | | | |
| 05/08/2021 | JHR | CG | Review draft board deck | 0.20 | 845.00 | $169.00 |
| 05/10/2021 | JHR | CG | Attend board meeting | 0.80 | 845.00 | $676.00 |
| 05/12/2021 | JHR | CG | Attend board meeting | 0.60 | 845.00 | $507.00 |
| 05/26/2021 | JHR | CG | Correspondence with Committee and FTI re: board governance issues | 0.50 | 845.00 | $422.50 |
| 05/26/2021 | JHR | CG | Analyze draft board resolutions | 0.30 | 845.00 | $253.50 |
| 05/27/2021 | JHR | CG | Attend board meeting | 0.80 | 845.00 | $676.00 |
| 05/28/2021 | MFC | CG | Review board resolutions. | 0.10 | 1095.00 | $109.50 |
| 05/28/2021 | JHR | CG | Conference call with new director re: case update | 0.40 | 845.00 | $338.00 |
| | | | | 3.70 | | **$3,151.50** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 05/03/2021 | MFC | CO | Emails regarding employee claims. | 0.10 | 1095.00 | $109.50 |
| 05/03/2021 | MFC | CO | Call with Company and FTI regarding employee claims issues. | 0.60 | 1095.00 | $657.00 |
| 05/03/2021 | MFC | CO | Emails with FTI and company regarding employee communications on claims. | 0.40 | 1095.00 | $438.00 |
| 05/03/2021 | MFC | CO | Comment to draft employee communication re claims. | 0.40 | 1095.00 | $438.00 |
| 05/03/2021 | JHR | CO | Correspondence with client re: employee claims | 0.30 | 845.00 | $253.50 |
| 05/04/2021 | MFC | CO | Emails regarding employee claims and communications. | 0.20 | 1095.00 | $219.00 |
| 05/04/2021 | JHR | CO | Correspondence with client re: proof of claim issues | 0.20 | 845.00 | $169.00 |
| 05/14/2021 | JHR | CO | Correspondence with Stroz counsel re: administrative claim | 0.20 | 845.00 | $169.00 |
| 05/20/2021 | MFC | CO | Call with Sorrento Ventures re claim. | 0.30 | 1095.00 | $328.50 |
| 05/25/2021 | MFC | CO | Creditor call regarding POC. | 0.10 | 1095.00 | $109.50 |
| | | | | 2.80 | | **$2,891.00** |
| **Compensation Prof. [B160]** | | | | | | |
| 05/04/2021 | BDD | CP | Email M. Caloway re Fenwick & West March monthly fee statement | 0.10 | 460.00 | $46.00 |
| 05/04/2021 | BDD | CP | Begin working on Fenwick & West March monthly fee statement | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    27
Invoice 127950
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2021 | BDD | CP | Continue working on Fenwick & West 1st monthly fee statement | 1.70 | 460.00 | $782.00 |
| 05/12/2021 | BDD | CP | Email M. Caloway re Fenwick & West first monthly fee statement (March 2021) | 0.10 | 460.00 | $46.00 |
| 05/17/2021 | MFC | CP | Review Committee's first fee app. | 0.20 | 1095.00 | $219.00 |
| 05/19/2021 | PEC | CP | Draft Certificate of No Objection Regarding PSZJ First Monthly Fee Application | 0.20 | 460.00 | $92.00 |
| 05/19/2021 | MFC | CP | Emails regarding interim comp procedures question. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | BDD | CP | Email M. Caloway re CNO re PSZJ March monthly fee statement | 0.10 | 460.00 | $46.00 |
| 05/20/2021 | MFC | CP | Review draft CNO for fee app and emails with P. Cuniff regarding same. | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | MFC | CP | Emails regarding filed CNO and payment on first monthly fee application. | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | MFC | CP | Review draft Fenwick monthly fee application (.2) and emails with B. Dassa regarding same (.1). | 0.30 | 1095.00 | $328.50 |
| 05/20/2021 | BDD | CP | Email M Caloway re CNO (PSZJ March monthly fee statement) | 0.10 | 460.00 | $46.00 |
| 05/20/2021 | BDD | CP | Call with M. Caloway re Fenwick & West first monthly fee statement | 0.10 | 460.00 | $46.00 |
| 05/20/2021 | BDD | CP | Revisions to Fenwick & West monthly fee statement and email M. Caloway re same | 0.80 | 460.00 | $368.00 |
| 05/21/2021 | JHR | CP | Revise PSZJ April fee statement | 0.40 | 845.00 | $338.00 |
| 05/24/2021 | PEC | CP | Draft Notice of Stretto First Monthly Fee Application and Certificate of Service | 0.30 | 460.00 | $138.00 |
| 05/24/2021 | BDD | CP | Email J. Rosell re PSZJ April monthly fee statement | 0.10 | 460.00 | $46.00 |
| 05/25/2021 | PEC | CP | Revise and review Notice and Certificate of Service Regarding Stretto First Monthly Fee Application (.2); Prepare same for filing and service (.2) | 0.40 | 460.00 | $184.00 |
| 05/25/2021 | MFC | CP | Review and finalize Stretto fee application and notice (.4); emails regarding filing and service of same (.1). | 0.50 | 1095.00 | $547.50 |
| 05/25/2021 | MFC | CP | Reviewing revised Fenwick fee application. | 0.20 | 1095.00 | $219.00 |
| 05/25/2021 | BDD | CP | Email J. Rosell re PSZJ April monthly fee statement | 0.10 | 460.00 | $46.00 |
| 05/26/2021 | MFC | CP | Email to M. Porter regarding Fenwick fee application. | 0.10 | 1095.00 | $109.50 |
| 05/26/2021 | MFC | CP | Revisions to Fenwick March fee application. | 0.30 | 1095.00 | $328.50 |
| 05/26/2021 | BDD | CP | Email V. Arias re PSZJ April monthly fee statement | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    28
MobiTV Inc.

Invoice 127950
57391    - 00003

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2021 | BDD | CP | Email M. Caloway re PSZJ April monthly fee statement | 0.10 | 460.00 | $46.00 |
| 05/26/2021 | BDD | CP | Work on PSZJ 2nd monthly fee statement (April) | 2.10 | 460.00 | $966.00 |
| 05/27/2021 | BDD | CP | Continue working on PSZJ 2nd monthly fee statement (April 2021) and email M. Caloway re same | 3.60 | 460.00 | $1,656.00 |
| | | | | 12.50 | | $7,110.50 |

**Employee Benefit/Pension-B220**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2021 | MFC | EB | Emails regarding employee carve out agreements. | 0.10 | 1095.00 | $109.50 |
| 05/02/2021 | JHR | EB | Analyze carve-out agreements | 0.50 | 845.00 | $422.50 |
| 05/03/2021 | JHR | EB | Review final wage order re: PTO issues | 0.20 | 845.00 | $169.00 |
| 05/04/2021 | JHR | EB | Correspondence with client re: PTO issues | 0.30 | 845.00 | $253.50 |
| 05/04/2021 | JHR | EB | Follow-up correspondence with client re: PTO issues | 0.20 | 845.00 | $169.00 |
| 05/05/2021 | MFC | EB | Emails regarding benefit wind-down. | 0.10 | 1095.00 | $109.50 |
| 05/09/2021 | MFC | EB | Emails regarding employee benefits issue. | 0.10 | 1095.00 | $109.50 |
| 05/10/2021 | MFC | EB | Call with company regarding employee benefits issues. | 0.50 | 1095.00 | $547.50 |
| 05/10/2021 | MFC | EB | Email from PBGC. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | JHR | EB | Conference call with health plan administrator | 0.20 | 845.00 | $169.00 |
| 05/26/2021 | JHR | EB | Correspondence with client re: COBRA issues | 0.20 | 845.00 | $169.00 |
| 05/26/2021 | JHR | EB | Research COBRA issues | 1.20 | 845.00 | $1,014.00 |
| 05/26/2021 | JHR | EB | Call with TiVo re: COBRA | 0.60 | 845.00 | $507.00 |
| 05/26/2021 | JHR | EB | Call with M. Porter re: COBRA | 0.10 | 845.00 | $84.50 |
| 05/26/2021 | JHR | EB | Call with client re: COBRA | 0.30 | 845.00 | $253.50 |
| 05/28/2021 | MFC | EB | Emails from the Company regarding payroll issues. | 0.10 | 1095.00 | $109.50 |
| | | | | 4.80 | | $4,306.00 |

**Executory Contracts [B185]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2021 | JHR | EC | Correspondence with client re: cure issues | 0.30 | 845.00 | $253.50 |
| 05/02/2021 | JHR | EC | Analyze status of cure negotiations | 0.50 | 845.00 | $422.50 |
| 05/02/2021 | JHR | EC | Review Comcast cure objection and related correspondence with M. Caloway | 0.20 | 845.00 | $169.00 |
| 05/02/2021 | JHR | EC | Correspondence with B. Routt re: cure issues | 0.30 | 845.00 | $253.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:    29
Invoice 127950
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | BLW | EC | Review Formal and informal cure objections and status of same.  Call with Mr. Rosell re: same (.1). | 0.60 | 750.00 | $450.00 |
| 05/04/2021 | BDD | EC | Begin working on omnibus motion to reject Carve-Out Plan Agreements for 7 participants | 0.40 | 460.00 | $184.00 |
| 05/04/2021 | BLW | EC | Call from counter party re: cure notice. | 0.10 | 750.00 | $75.00 |
| 05/05/2021 | MFC | EC | Emails regarding supplemental notice of assumed contracts. | 0.20 | 1095.00 | $219.00 |
| 05/05/2021 | MFC | EC | Revise supplement to assumed contract list. | 0.30 | 1095.00 | $328.50 |
| 05/05/2021 | MFC | EC | Emails regarding rejection motion. | 0.10 | 1095.00 | $109.50 |
| 05/05/2021 | BDD | EC | Continue working on Omnibus motion to reject Carve-Out Plan Agreements and email J. Rosell and M. Caloway re same | 1.30 | 460.00 | $598.00 |
| 05/05/2021 | BDD | EC | Address issues with M. Caloway and Stretto re Carve-Out Plan Agreement participants | 0.20 | 460.00 | $92.00 |
| 05/06/2021 | MFC | EC | E-mail to J. Rosell regarding AWS and Cogent contracts. | 0.10 | 1095.00 | $109.50 |
| 05/06/2021 | MFC | EC | Emails with D. Potts regarding rejection motion filing and service. | 0.20 | 1095.00 | $219.00 |
| 05/06/2021 | JHR | EC | Revise motion to reject carve out agreements | 0.30 | 845.00 | $253.50 |
| 05/06/2021 | JHR | EC | Revise motion to reject carve out agreements | 0.50 | 845.00 | $422.50 |
| 05/12/2021 | BDD | EC | Prepare motion and notice to reject GT Securities contract and emails J. Rosell and M. Caloway re same | 0.80 | 460.00 | $368.00 |
| 05/13/2021 | MFC | EC | Emails regarding Disney contracts. | 0.20 | 1095.00 | $219.00 |
| 05/13/2021 | MFC | EC | Review final list of assigned contracts for additional notices to be served. | 0.60 | 1095.00 | $657.00 |
| 05/13/2021 | MFC | EC | Revise supplemental list of assumed contracts. | 0.70 | 1095.00 | $766.50 |
| 05/13/2021 | MFC | EC | Emails with Stretto regarding service for contract counterparties. | 0.10 | 1095.00 | $109.50 |
| 05/13/2021 | MFC | EC | Multiple emails and call regarding transferred contract list. | 0.40 | 1095.00 | $438.00 |
| 05/13/2021 | MFC | EC | Emails from/to Oracle counsel regarding contract assumption issues. | 0.20 | 1095.00 | $219.00 |
| 05/13/2021 | MFC | EC | Correspondence to contract counterparties regarding notices and adequate assurance packet. | 0.60 | 1095.00 | $657.00 |
| 05/13/2021 | MFC | EC | Emails with D. Potts regarding filing and service of supplemental assumption notice. | 0.20 | 1095.00 | $219.00 |
| 05/13/2021 | MFC | EC | Emails with Stretto regarding service of adequate | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    30

Invoice 127950

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | assurance packet and supplemental cure notice. | | | |
| 05/13/2021 | MFC | EC | Correspondence to non-transferred contract parties and additional contract parties regarding supplemental notice. | 0.80 | 1095.00 | $876.00 |
| 05/13/2021 | JHR | EC | Correspondence with contract counterparties re: assignment issues | 0.80 | 845.00 | $676.00 |
| 05/13/2021 | JHR | EC | Review TiVo adequate assurance package | 0.30 | 845.00 | $253.50 |
| 05/13/2021 | JHR | EC | Revise notice of additional transferred contracts | 0.70 | 845.00 | $591.50 |
| 05/14/2021 | BDD | EC | Email J. Rosell re additional omnibus motion to reject certain contracts | 0.10 | 460.00 | $46.00 |
| 05/14/2021 | JHR | EC | Correspondence with client re: contract termination issues | 0.40 | 845.00 | $338.00 |
| 05/17/2021 | MFC | EC | Emails from/to counsel to Fort Collins regarding contract issue. | 0.10 | 1095.00 | $109.50 |
| 05/17/2021 | MFC | EC | Email to TiVo counsel regarding Fort COllins inquiry. | 0.10 | 1095.00 | $109.50 |
| 05/17/2021 | BDD | EC | Preparation of 3rd omnibus motion to reject contracts (re Charter, Akamai and Globecast agreements), and email J. Rosell and M. Caloway re same | 1.10 | 460.00 | $506.00 |
| 05/18/2021 | PEC | EC | Draft Certificate of No Objection Regarding Second Lease Rejection Motion (.2); File and upload order regarding same (.2) | 0.40 | 460.00 | $184.00 |
| 05/18/2021 | PEC | EC | Draft Certificate of No Objection Regarding Motion to Reject AT&T Lease (.2); File and upload order regarding same (.2) | 0.40 | 460.00 | $184.00 |
| 05/18/2021 | MFC | EC | Email to P. Cuniff regarding CNO for rejection motion. | 0.10 | 1095.00 | $109.50 |
| 05/18/2021 | MFC | EC | Finalize order on second omni rejection motion. | 0.10 | 1095.00 | $109.50 |
| 05/18/2021 | MFC | EC | Review CNO for rejection motion. | 0.10 | 1095.00 | $109.50 |
| 05/18/2021 | MFC | EC | Review and edit additional CNOs to be filed. | 0.10 | 1095.00 | $109.50 |
| 05/18/2021 | MFC | EC | Review correspondence from Fox regarding contract amounts due. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | PEC | EC | Serve (i) Notice of Revised Sale Order; (ii) Omnibus Reply to Cure Objection to Sale; and (III) Declaration of Kevin Lenhart in Support of Sale (.2); Draft Certificate of Service (.1); File Certificate of Service (.1) | 0.40 | 460.00 | $184.00 |
| 05/20/2021 | MFC | EC | Emails with J. Rosell and the Company regarding 3rd omni rejection motion. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    31
Invoice 127950
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2021 | MFC | EC | Revise and finalize 3rd omni rejection motion. | 0.40 | 1095.00 | $438.00 |
| 05/24/2021 | MFC | EC | Multiple emails with company and CRO regarding contract issues. | 0.20 | 1095.00 | $219.00 |
| 05/25/2021 | MFC | EC | Emails re C-Span contracts. | 0.20 | 1095.00 | $219.00 |
| 05/26/2021 | MFC | EC | Emails regarding omnibus rejection motion to be filed. | 0.10 | 1095.00 | $109.50 |
| 05/26/2021 | BDD | EC | Email J. Rosell re motion to reject contracts | 0.10 | 460.00 | $46.00 |
| 05/26/2021 | JHR | EC | Correspondence with B. Dassa re: omnibus motion to reject contracts | 0.30 | 845.00 | $253.50 |
| 05/27/2021 | MFC | EC | Emails regarding contracts to be rejected. | 0.10 | 1095.00 | $109.50 |
| 05/27/2021 | MFC | EC | Review and revise omnibus motion to reject non-transferred contracts. | 0.50 | 1095.00 | $547.50 |
| 05/27/2021 | MFC | EC | Call with B. Dassa regarding omnibus rejection motion. | 0.10 | 1095.00 | $109.50 |
| 05/27/2021 | BDD | EC | Prepare 4th omni rejection motion (1.1); work with N. Brown on exhibit schedule (.40) emails to/calls with M. Caloway re same (.20); emails J. Rosell re same (.10) | 1.80 | 460.00 | $828.00 |
| 05/27/2021 | BDD | EC | Email J. Rosell re removal of ADP from contract rejection list | 0.10 | 460.00 | $46.00 |
| 05/27/2021 | BDD | EC | Call with J. Rosell re 4th omni rejection motion | 0.10 | 460.00 | $46.00 |
| 05/27/2021 | BDD | EC | Email N. Brown re number of contracts to included in 4th Omni objection motion (per Rule 6006) | 0.10 | 460.00 | $46.00 |
| 05/27/2021 | JHR | EC | Analyze contracts to be rejected 5/31 | 0.30 | 845.00 | $253.50 |
| 05/27/2021 | JHR | EC | Call with B. Routt and C. Tennenbaum re: contract issues | 0.20 | 845.00 | $169.00 |
| 05/28/2021 | MFC | EC | Emails regarding contract issues. | 0.30 | 1095.00 | $328.50 |
| 05/28/2021 | MFC | EC | Review revised rejection motions. | 0.20 | 1095.00 | $219.00 |
| 05/28/2021 | MFC | EC | Emails to J. Rosell and B. Dassa regarding rejection motions. | 0.10 | 1095.00 | $109.50 |
| 05/28/2021 | MFC | EC | Reviewing rejection and contract issues. | 0.30 | 1095.00 | $328.50 |
| 05/28/2021 | MFC | EC | Emails with J. Rosell and FTI regarding rejection motion contracts. | 0.10 | 1095.00 | $109.50 |
| 05/28/2021 | MFC | EC | Email from FTI re revised contract rejection list. | 0.10 | 1095.00 | $109.50 |
| 05/28/2021 | MFC | EC | Email from J. Rosell regarding contract changes. | 0.10 | 1095.00 | $109.50 |
| 05/28/2021 | MFC | EC | Emails to/from J. Rosell and B. Dassa re finalization of rejection motions. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    32
Invoice 127950
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2021 | MFC | EC | Emails with J. Rosell, B. Dassa and Stretto regarding finalization of rejection motions and service. | 0.20 | 1095.00 | $219.00 |
| 05/28/2021 | BDD | EC | Prepare Notices of 4th & 5th omni rejection motions (.50); prepare 5th omni rejection motion (.70); emails M. Caloway and Stretto re same (.10) | 1.30 | 460.00 | $598.00 |
| 05/28/2021 | BDD | EC | Emails N. Brown re 4th and 5th contract rejection motions | 0.10 | 460.00 | $46.00 |
| 05/28/2021 | BDD | EC | Emails Stretto team re 4th & 5th omnibus motions/notices and exhibits re same | 0.20 | 460.00 | $92.00 |
| 05/28/2021 | BDD | EC | Multiple revisions to exhibits to 4th & 5th omni motions to reject contracts and multiple emails to/call with M. Caloway re same and multiple emails J. Rosell re same | 3.10 | 460.00 | $1,426.00 |
| 05/28/2021 | JHR | EC | Revise omnibus motions to reject contracts | 0.90 | 845.00 | $760.50 |
| 05/28/2021 | JHR | EC | Revise motions to reject contracts | 0.40 | 845.00 | $338.00 |
| | | | | 28.10 | | $21,308.00 |

**Financial Filings [B110]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/2021 | MFC | FF | Emails regarding MOR. | 0.10 | 1095.00 | $109.50 |
| 05/06/2021 | MFC | FF | Email to UST regarding MOR issues. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | MFC | FF | Emails to/from FTI regarding April MOR. | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | MFC | FF | Emails from/to Company re MOR and quarterly fee invoice. | 0.10 | 1095.00 | $109.50 |
| 05/20/2021 | BDD | FF | Email M. Caloway re April MOR | 0.10 | 460.00 | $46.00 |
| 05/27/2021 | MFC | FF | Review revisions to CRO 363 motion. | 0.10 | 1095.00 | $109.50 |
| 05/28/2021 | MFC | FF | Revise and finalize CRO motion and motion to shorten for filing. | 0.80 | 1095.00 | $876.00 |
| 05/28/2021 | MFC | FF | Email from FTI regarding MOR. | 0.10 | 1095.00 | $109.50 |
| 05/29/2021 | MFC | FF | Finalize and file MOR. | 0.20 | 1095.00 | $219.00 |
| | | | | 1.70 | | $1,798.00 |

**Financing [B230]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/03/2021 | MFC | FN | Emails regarding lender counsel invoice issues. | 0.10 | 1095.00 | $109.50 |
| 05/15/2021 | MFC | FN | Emails regarding Committee lien challenge. | 0.20 | 1095.00 | $219.00 |
| 05/17/2021 | MFC | FN | Review Ally and Committee stipulation re challenge period. | 0.10 | 1095.00 | $109.50 |
| 05/19/2021 | JHR | FN | Call with C. Tennenbaum re: budget issues | 0.20 | 845.00 | $169.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    33
Invoice 127950
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2021 | JHR | FN | Call with C. Tennenbaum re: budget issues | 0.20 | 845.00 | $169.00 |
| | | | | **0.80** | | **$776.00** |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | MFC | GC | Emails regarding global settlement. | 0.10 | 1095.00 | $109.50 |
| 05/17/2021 | MFC | GC | Emails with Stretto regarding creditor inquiries. | 0.10 | 1095.00 | $109.50 |
| 05/29/2021 | MFC | GC | Emails from/to shareholder. | 0.20 | 1095.00 | $219.00 |
| | | | | **0.40** | | **$438.00** |

### Insurance Issues

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2021 | IAWN | II | Exchange email with Jason Rosell re claim status | 0.20 | 1145.00 | $229.00 |
| 05/02/2021 | JHR | II | Call with M. Sweet re: D&O issues | 0.20 | 845.00 | $169.00 |
| 05/03/2021 | IAWN | II | Review Rosell emails with insurer with debtor | 0.20 | 1145.00 | $229.00 |
| 05/03/2021 | JHR | II | Review XL insurance correspondence | 0.20 | 845.00 | $169.00 |
| 05/03/2021 | JHR | II | Call with D&O insurer | 0.20 | 845.00 | $169.00 |
| 05/06/2021 | JHR | II | Conference call with D&O carriers | 0.50 | 845.00 | $422.50 |
| | | | | **1.50** | | **$1,387.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | BLW | PD | Research re: Solicitation Procedures. | 1.80 | 750.00 | $1,350.00 |
| 05/03/2021 | DLM | PD | Draft Motion for Order Approving Disclosure Statement, Notice of Motion, Proposed Order, Confirmation Hearing Notice and Notice of Approval of Disclosure Statement; coordinate with B. Wallen re: same. | 5.30 | 395.00 | $2,093.50 |
| 05/04/2021 | DLM | PD | Draft Ballots for Class 3 and 4, and Notice of Non-Voting Status, coordinate with B. Wallen re same. | 2.20 | 395.00 | $869.00 |
| 05/05/2021 | BLW | PD | Research re: DS/Solicitation Procedures Motion. | 0.70 | 750.00 | $525.00 |
| 05/06/2021 | JHR | PD | Call with B. Wallen re: solicitation procedures motion | 0.50 | 845.00 | $422.50 |
| 05/06/2021 | BLW | PD | Draft DS/Solicitation Procedures motion. | 4.90 | 750.00 | $3,675.00 |
| 05/06/2021 | BLW | PD | Call with Mr. Rosell re: Solicitation/DS Motion. | 0.50 | 750.00 | $375.00 |
| 05/10/2021 | BLW | PD | Continue drafting Motion to approve DS/Solicitation procedures. | 5.60 | 750.00 | $4,200.00 |
| 05/19/2021 | JHR | PD | Call with C. Tennenbaum re: wind down budget | 0.30 | 845.00 | $253.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    34
Invoice 127950
May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2021 | BLW | PD | Begin to prepare plan. | 0.40 | 750.00 | $300.00 |
| 05/20/2021 | DLM | PD | Draft Joint Plan; coordinate with B. Wallen re: same. | 2.30 | 395.00 | $908.50 |
| 05/21/2021 | BLW | PD | Draft Plan. | 1.60 | 750.00 | $1,200.00 |
| 05/24/2021 | JHR | PD | Call with M. Sweet re: plan issues | 0.30 | 845.00 | $253.50 |
| 05/25/2021 | BLW | PD | Research and Draft Plan. | 1.80 | 750.00 | $1,350.00 |
| 05/28/2021 | BLW | PD | Research re: Plan and Disclosure Statement. | 4.20 | 750.00 | $3,150.00 |
|  |  |  |  | **32.40** |  | **$20,925.50** |

## Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/16/2021 | DG | RP | Emails with FTI team re: CRO | 0.10 | 1295.00 | $129.50 |
| 05/23/2021 | JHR | RP | Correspondence re: CRO issues | 0.20 | 845.00 | $169.00 |
| 05/24/2021 | MFC | RP | Emails regarding FTI retention issues. | 0.20 | 1095.00 | $219.00 |
| 05/24/2021 | MFC | RP | Email to/from UST and to/from FTI regarding FTI retention as CRO. | 0.20 | 1095.00 | $219.00 |
| 05/24/2021 | MFC | RP | Review FTI retention order and engagement letter. | 0.10 | 1095.00 | $109.50 |
| 05/24/2021 | MFC | RP | Research regarding amending retention app. | 0.60 | 1095.00 | $657.00 |
| 05/24/2021 | MFC | RP | Draft motion to retain FTI as CRO. | 2.50 | 1095.00 | $2,737.50 |
| 05/26/2021 | MFC | RP | Attention to OCP issues. | 0.30 | 1095.00 | $328.50 |
| 05/26/2021 | MFC | RP | Emails regarding FTI CRO engagement letter issues. | 0.20 | 1095.00 | $219.00 |
| 05/26/2021 | JHR | RP | Review revised FTI engagement agreement | 0.20 | 845.00 | $169.00 |
| 05/27/2021 | MFC | RP | Revise 363 motion to retain CRO. | 0.60 | 1095.00 | $657.00 |
| 05/27/2021 | MFC | RP | Email to T. Thompson regarding notice for CRO motion. | 0.10 | 1095.00 | $109.50 |
| 05/27/2021 | MFC | RP | Draft motion to shorten for CRO motion. | 0.60 | 1095.00 | $657.00 |
| 05/27/2021 | MFC | RP | Emails regarding FTI CRO retention motion. | 0.10 | 1095.00 | $109.50 |
| 05/27/2021 | JHR | RP | Revise CRO motion | 1.00 | 845.00 | $845.00 |
| 05/28/2021 | KKY | RP | Draft notice re FTI retention motion | 0.10 | 460.00 | $46.00 |
| 05/28/2021 | KKY | RP | Prepare for filing and service FTI retention motion | 0.20 | 460.00 | $92.00 |
| 05/28/2021 | MFC | RP | Email to UST regarding motion to shorten notice for CRO motion. | 0.10 | 1095.00 | $109.50 |
| 05/28/2021 | MFC | RP | Emails regarding FTI CRO engagement letter. | 0.20 | 1095.00 | $219.00 |
| 05/28/2021 | MFC | RP | Review and revise notice of CRO motion. | 0.50 | 1095.00 | $547.50 |
| 05/28/2021 | MFC | RP | Email to chambers regarding motion to shorten. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2021 | JHR | RP | Revise motion to shorten CRO motion | 0.30 | 845.00 | $253.50 |
| | | | | **8.50** | | **$8,712.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$278,191.00**

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    36
Invoice 127950
May 31, 2021

---

## **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/07/2021 | BM | Business Meal [E111] Uber Eats, working meal, JHR | 23.50 |
| 04/07/2021 | TR | Transcript [E116]eScribers, inv. 398333, PEC | 189.15 |
| 04/09/2021 | BM | Business Meal [E111] The Plelathai, working meal, JHR | 36.89 |
| 04/09/2021 | TR | Transcript [E116] eScriber, Inv.396699, PEC | 67.90 |
| 04/13/2021 | BM | Business Meal [E111] The Plelathai, working meal, JHR | 36.89 |
| 04/15/2021 | BM | Business Meal [E111] Uber Eats, working meal, JHR | 30.35 |
| 04/20/2021 | BM | Business Meal [E111] The Plelathai, working meal, JHR | 53.55 |
| 04/20/2021 | BM | Business Meal [E111] Uber Eats, working meal, JHR | 24.16 |
| 04/20/2021 | FE | 57391.00002 FedEx Charges for 04-20-21 | 39.32 |
| 04/22/2021 | BM | Business Meal [E111] Uber Eats, working meal, JHR | 25.59 |
| 04/22/2021 | FE | 57391.00002 FedEx Charges for 04-22-21 | 21.32 |
| 04/23/2021 | FE | 57391.00003 FedEx Charges for 04-23-21 | 21.32 |
| 04/24/2021 | BM | Business Meal [E111] Lolas Tacos, working meal, JHR | 13.88 |
| 04/24/2021 | BM | Business Meal [E111] Pig In, working meal, JHR | 28.34 |
| 04/24/2021 | BM | Business Meal [E111] The Blue Barn, working meal, JHR | 37.60 |
| 04/29/2021 | BM | Business Meal [E111] Uber Eats, working meal, JHR | 24.16 |
| 04/29/2021 | FE | 57391.00002 FedEx Charges for 04-29-21 | 21.37 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    37
Invoice 127950
May 31, 2021

| 04/29/2021 | FE | 57391.00002 FedEx Charges for 04-29-21 | 21.37 |
| 04/29/2021 | FE | 57391.00002 FedEx Charges for 04-29-21 | 21.37 |
| 04/30/2021 | FE | 57391.00002 FedEx Charges for 04-30-21 | 18.04 |
| 04/30/2021 | FE | 57391.00002 FedEx Charges for 04-30-21 | 78.06 |
| 05/03/2021 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 05/03/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/03/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/06/2021 | FE | 57391.00003 FedEx Charges for 05-06-21 | 18.04 |
| 05/06/2021 | FE | 57391.00003 FedEx Charges for 05-06-21 | 10.69 |
| 05/06/2021 | FE | 57391.00003 FedEx Charges for 05-06-21 | 18.40 |
| 05/06/2021 | FE | 57391.00003 FedEx Charges for 05-06-21 | 18.40 |
| 05/06/2021 | FE | 57391.00003 FedEx Charges for 05-06-21 | 12.97 |
| 05/06/2021 | FE | 57391.00003 FedEx Charges for 05-06-21 | 12.97 |
| 05/06/2021 | FE | 57391.00003 FedEx Charges for 05-06-21 | 18.40 |
| 05/06/2021 | FE | 57391.00003 FedEx Charges for 05-06-21 | 10.69 |
| 05/06/2021 | FE | 57391.00003 FedEx Charges for 05-06-21 | 12.97 |
| 05/06/2021 | FE | 57391.00003 FedEx Charges for 05-06-21 | 21.37 |
| 05/06/2021 | FE | 57391.00003 FedEx Charges for 05-06-21 | 12.97 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    38
MobiTV Inc.                                                          Invoice 127950
57391   - 00003                                                     May 31, 2021

---

| 05/06/2021 | FE | 57391.00003 FedEx Charges for 05-06-21 | 21.37 |
| 05/06/2021 | FE | 57391.00003 FedEx Charges for 05-06-21 | 10.69 |
| 05/06/2021 | RE | ( 299 @0.20 PER PG) | 59.80 |
| 05/06/2021 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 05/06/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 05/06/2021 | RE | ( 23 @0.20 PER PG) | 4.60 |
| 05/06/2021 | RE | ( 63 @0.20 PER PG) | 12.60 |
| 05/06/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 05/06/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/06/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/06/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/06/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/06/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/06/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/06/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/06/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/06/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/06/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   39
MobiTV Inc.                                                          Invoice 127950
57391    - 00003                                                    May 31, 2021

| | | | |
|---|---|---|---:|
| 05/07/2021 | FE | 57391.00003 FedEx Charges for 05-07-21 | 16.70 |
| 05/07/2021 | FE | 57391.00003 FedEx Charges for 05-07-21 | 50.37 |
| 05/07/2021 | PO | 57391.00003 :Postage Charges for 05-07-21 | 26.30 |
| 05/07/2021 | PO | 57391.00003 :Postage Charges for 05-07-21 | 43.20 |
| 05/07/2021 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 05/07/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/07/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    40
Invoice 127950
May 31, 2021

| | | | |
|---|---|---|---|
| 05/07/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/07/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 199 @0.10 PER PG) | 19.90 |
| 05/07/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 05/07/2021 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 05/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/07/2021 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 05/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 05/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    41
MobiTV Inc.                                                                Invoice 127950
57391    - 00003                                                          May 31, 2021

| | | | |
|---|---|---|---|
| 05/07/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/07/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 199 @0.10 PER PG) | 19.90 |
| 05/07/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/07/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   42
Invoice 127950
May 31, 2021

| 05/07/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
|---|---|---|---|
| 05/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 05/07/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/07/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 05/07/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/07/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/07/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    43
MobiTV Inc.
Invoice 127950
57391    - 00003
May 31, 2021

| | | | |
|---|---|---|---|
| 05/07/2021 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/10/2021 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 05/10/2021 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 05/10/2021 | RE | ( 69 @0.20 PER PG) | 13.80 |
| 05/10/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/10/2021 | RE | ( 26 @0.20 PER PG) | 5.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/11/2021 | AS | Attorney Service [E107] EZE Solutions, Inv. 1051, JHR | 1,175.00 |
| 05/11/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/11/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/11/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   44
Invoice 127950
May 31, 2021

| 05/11/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/11/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/11/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/11/2021 | TR | Transcript [E116] TSG Reporting, Inv. 2048089, JHR | 2,797.75 |
| 05/12/2021 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 05/12/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 05/12/2021 | RE | ( 276 @0.20 PER PG) | 55.20 |
| 05/12/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/13/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/13/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/14/2021 | FE | 57391.00002 FedEx Charges for 05-14-21 | 50.37 |
| 05/14/2021 | FE | 57391.00002 FedEx Charges for 05-14-21 | 18.40 |
| 05/14/2021 | PO | 57391.00003 :Postage Charges for 05-14-21 | 54.50 |
| 05/14/2021 | PO | 57391.00003 :Postage Charges for 05-14-21 | 237.10 |
| 05/14/2021 | PO | 57391.00003 :Postage Charges for 05-14-21 | 237.10 |
| 05/14/2021 | PO | 57391.00003 :Postage Charges for 05-14-21 | 41.40 |
| 05/14/2021 | PO | 57391.00003 :Postage Charges for 05-14-21 | 182.80 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    45
MobiTV Inc.                                                             Invoice 127950
57391    - 00003                                                        May 31, 2021

_____

| 05/14/2021 | PO  | 57391.00003 :Postage Charges for 05-14-21 | 237.10 |
| 05/14/2021 | RE  | ( 1 @0.20 PER PG)                         | 0.20   |
| 05/14/2021 | RE2 | SCAN/COPY ( 101 @0.10 PER PG)             | 10.10  |
| 05/14/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)               | 0.90   |
| 05/14/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)               | 0.70   |
| 05/14/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)               | 0.70   |
| 05/14/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)               | 0.70   |
| 05/14/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG)              | 2.00   |
| 05/14/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)               | 0.40   |
| 05/14/2021 | RE2 | SCAN/COPY ( 156 @0.10 PER PG)             | 15.60  |
| 05/17/2021 | FE  | 57391.00003 FedEx Charges for 05-17-21    | 18.08  |
| 05/17/2021 | FE  | 57391.00003 FedEx Charges for 05-17-21    | 10.71  |
| 05/17/2021 | FE  | 57391.00003 FedEx Charges for 05-17-21    | 18.45  |
| 05/17/2021 | FE  | 57391.00003 FedEx Charges for 05-17-21    | 18.45  |
| 05/17/2021 | FE  | 57391.00003 FedEx Charges for 05-17-21    | 18.45  |
| 05/17/2021 | FE  | 57391.00003 FedEx Charges for 05-17-21    | 13.00  |
| 05/17/2021 | FE  | 57391.00003 FedEx Charges for 05-17-21    | 13.00  |
| 05/17/2021 | FE  | 57391.00003 FedEx Charges for 05-17-21    | 10.71  |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:   46

Invoice 127950

May 31, 2021

| | | | |
|---|---|---|---:|
| 05/17/2021 | FE | 57391.00003 FedEx Charges for 05-17-21 | 21.42 |
| 05/17/2021 | FE | 57391.00003 FedEx Charges for 05-17-21 | 13.00 |
| 05/17/2021 | FE | 57391.00003 FedEx Charges for 05-17-21 | 10.71 |
| 05/17/2021 | FE | 57391.00003 FedEx Charges for 05-17-21 | 13.00 |
| 05/17/2021 | FE | 57391.00003 FedEx Charges for 05-17-21 | 21.42 |
| 05/17/2021 | RE | ( 1628 @0.20 PER PG) | 325.60 |
| 05/17/2021 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 05/17/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/17/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/17/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/17/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/17/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/17/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   47
Invoice 127950
May 31, 2021

| | | | |
|---|---|---|---|
| 05/17/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/17/2021 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 05/17/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/17/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/17/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/18/2021 | FE | 57391.00002 FedEx Charges for 05-18-21 | 16.01 |
| 05/18/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 05/18/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/18/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 05/18/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/18/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/18/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/18/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/18/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/18/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/18/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/18/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    48
MobiTV Inc.

Invoice 127950
57391   - 00003

May 31, 2021

| 05/18/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
|---|---|---|---|
| 05/19/2021 | DC | 57391.00003 Advita Charges for 05-19-21 | 7.50 |
| 05/19/2021 | FE | 57391.00003 FedEx Charges for 05-19-21 | 18.08 |
| 05/19/2021 | FE | 57391.00003 FedEx Charges for 05-19-21 | 10.71 |
| 05/19/2021 | FE | 57391.00003 FedEx Charges for 05-19-21 | 18.45 |
| 05/19/2021 | FE | 57391.00003 FedEx Charges for 05-19-21 | 18.45 |
| 05/19/2021 | FE | 57391.00003 FedEx Charges for 05-19-21 | 10.71 |
| 05/19/2021 | FE | 57391.00003 FedEx Charges for 05-19-21 | 18.45 |
| 05/19/2021 | FE | 57391.00003 FedEx Charges for 05-19-21 | 13.00 |
| 05/19/2021 | FE | 57391.00003 FedEx Charges for 05-19-21 | 13.00 |
| 05/19/2021 | FE | 57391.00003 FedEx Charges for 05-19-21 | 13.00 |
| 05/19/2021 | FE | 57391.00003 FedEx Charges for 05-19-21 | 10.71 |
| 05/19/2021 | FE | 57391.00003 FedEx Charges for 05-19-21 | 21.42 |
| 05/19/2021 | FE | 57391.00003 FedEx Charges for 05-19-21 | 13.00 |
| 05/19/2021 | FE | 57391.00003 FedEx Charges for 05-19-21 | 21.42 |
| 05/19/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 05/19/2021 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 05/19/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    49
MobiTV Inc.                                                          Invoice 127950
57391   - 00003                                                     May 31, 2021

---

| 05/19/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/19/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/19/2021 | RE | ( 175 @0.20 PER PG) | 35.00 |
| 05/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/19/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/19/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/19/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/19/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    50
MobiTV Inc.                                                               Invoice 127950
57391    - 00003                                                         May 31, 2021

---

| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/19/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/19/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   51
Invoice 127950
May 31, 2021

| 05/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/19/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/19/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/19/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 05/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    52
MobiTV Inc.                                                         Invoice 127950
57391    - 00003                                                   May 31, 2021

---

| 05/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | 15.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 05/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 05/20/2021 | DC | 57391.00003 Advita Charges for 05-20-21 | 7.50 |
| 05/20/2021 | FE | 57391.00003 FedEx Charges for 05-20-21 | 18.08 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   53
Invoice 127950
May 31, 2021

| 05/20/2021 | FE | 57391.00003 FedEx Charges for 05-20-21 | 10.71 |
| 05/20/2021 | FE | 57391.00003 FedEx Charges for 05-20-21 | 18.45 |
| 05/20/2021 | FE | 57391.00003 FedEx Charges for 05-20-21 | 18.45 |
| 05/20/2021 | FE | 57391.00003 FedEx Charges for 05-20-21 | 13.00 |
| 05/20/2021 | FE | 57391.00003 FedEx Charges for 05-20-21 | 13.00 |
| 05/20/2021 | FE | 57391.00003 FedEx Charges for 05-20-21 | 18.45 |
| 05/20/2021 | FE | 57391.00003 FedEx Charges for 05-20-21 | 10.71 |
| 05/20/2021 | FE | 57391.00003 FedEx Charges for 05-20-21 | 10.71 |
| 05/20/2021 | FE | 57391.00003 FedEx Charges for 05-20-21 | 13.00 |
| 05/20/2021 | FE | 57391.00003 FedEx Charges for 05-20-21 | 21.42 |
| 05/20/2021 | FE | 57391.00003 FedEx Charges for 05-20-21 | 13.00 |
| 05/20/2021 | FE | 57391.00003 FedEx Charges for 05-20-21 | 21.42 |
| 05/20/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 05/20/2021 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 05/20/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 05/20/2021 | RE | ( 132 @0.20 PER PG) | 26.40 |
| 05/20/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/20/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   54
MobiTV Inc.                                                         Invoice 127950
57391   - 00003                                                    May 31, 2021

---

| 05/20/2021 | RE | ( 61 @0.20 PER PG) | 12.20 |
| 05/20/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 05/20/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 05/20/2021 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 05/20/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/21/2021 | DC | 57391.00003 Advita Charges for 05-21-21 | 15.00 |
| 05/21/2021 | FE | 57391.00003 FedEx Charges for 05-21-21 | 18.08 |
| 05/21/2021 | FE | 57391.00003 FedEx Charges for 05-21-21 | 10.71 |
| 05/21/2021 | FE | 57391.00003 FedEx Charges for 05-21-21 | 13.00 |
| 05/21/2021 | FE | 57391.00003 FedEx Charges for 05-21-21 | 10.71 |
| 05/21/2021 | FE | 57391.00003 FedEx Charges for 05-21-21 | 10.71 |
| 05/21/2021 | FE | 57391.00003 FedEx Charges for 05-21-21 | 18.45 |
| 05/21/2021 | FE | 57391.00003 FedEx Charges for 05-21-21 | 13.00 |
| 05/21/2021 | FE | 57391.00003 FedEx Charges for 05-21-21 | 13.00 |
| 05/21/2021 | FE | 57391.00003 FedEx Charges for 05-21-21 | 18.45 |
| 05/21/2021 | FE | 57391.00003 FedEx Charges for 05-21-21 | 18.45 |
| 05/21/2021 | FE | 57391.00003 FedEx Charges for 05-21-21 | 21.42 |
| 05/21/2021 | FE | 57391.00003 FedEx Charges for 05-21-21 | 13.00 |

Pachulski Stang Ziehl & Jones LLP  
MobiTV Inc.  
57391    - 00003

| | | | |
|---|---|---|---|
| 05/21/2021 | FE | 57391.00003 FedEx Charges for 05-21-21 | 18.08 |
| 05/21/2021 | RE | ( 132 @0.20 PER PG) | 26.40 |
| 05/21/2021 | RE | ( 197 @0.20 PER PG) | 39.40 |
| 05/21/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/21/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/24/2021 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 05/25/2021 | FE | 57391.00003 FedEx Charges for 05-25-21 | 18.49 |
| 05/25/2021 | FE | 57391.00003 FedEx Charges for 05-25-21 | 10.74 |
| 05/25/2021 | FE | 57391.00003 FedEx Charges for 05-25-21 | 10.74 |
| 05/25/2021 | FE | 57391.00003 FedEx Charges for 05-25-21 | 21.47 |
| 05/25/2021 | FE | 57391.00003 FedEx Charges for 05-25-21 | 13.03 |
| 05/25/2021 | FE | 57391.00003 FedEx Charges for 05-25-21 | 18.13 |
| 05/25/2021 | FE | 57391.00003 FedEx Charges for 05-25-21 | 18.49 |
| 05/25/2021 | FE | 57391.00003 FedEx Charges for 05-25-21 | 13.03 |
| 05/25/2021 | FE | 57391.00003 FedEx Charges for 05-25-21 | 13.03 |
| 05/25/2021 | FE | 57391.00003 FedEx Charges for 05-25-21 | 10.74 |
| 05/25/2021 | FE | 57391.00003 FedEx Charges for 05-25-21 | 13.03 |
| 05/25/2021 | FE | 57391.00003 FedEx Charges for 05-25-21 | 18.49 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    56
MobiTV Inc.                                                          Invoice 127950
57391    - 00003                                                    May 31, 2021

_____

| 05/25/2021 | FE | 57391.00003 FedEx Charges for 05-25-21 | 21.47 |
| 05/25/2021 | PO | 57391.00003 :Postage Charges for 05-25-21 | 182.80 |
| 05/25/2021 | PO | 57391.00003 :Postage Charges for 05-25-21 | 237.10 |
| 05/25/2021 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 05/25/2021 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 05/25/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/25/2021 | RE | ( 184 @0.20 PER PG) | 36.80 |
| 05/25/2021 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 05/25/2021 | RE | ( 2460 @0.20 PER PG) | 492.00 |
| 05/25/2021 | RE | ( 2255 @0.20 PER PG) | 451.00 |
| 05/25/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/26/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/26/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 05/26/2021 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 05/26/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 05/26/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 05/27/2021 | FE | 57391.00003 FedEx Charges for 05-27-21 | 18.49 |
| 05/27/2021 | FE | 57391.00003 FedEx Charges for 05-27-21 | 10.74 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   57
Invoice 127950
May 31, 2021

| 05/27/2021 | FE | 57391.00003 FedEx Charges for 05-27-21 | 10.74 |
|---|---|---|---|
| 05/27/2021 | FE | 57391.00003 FedEx Charges for 05-27-21 | 21.47 |
| 05/27/2021 | FE | 57391.00003 FedEx Charges for 05-27-21 | 13.03 |
| 05/27/2021 | FE | 57391.00003 FedEx Charges for 05-27-21 | 18.13 |
| 05/27/2021 | FE | 57391.00003 FedEx Charges for 05-27-21 | 18.49 |
| 05/27/2021 | FE | 57391.00003 FedEx Charges for 05-27-21 | 13.03 |
| 05/27/2021 | FE | 57391.00003 FedEx Charges for 05-27-21 | 13.03 |
| 05/27/2021 | FE | 57391.00003 FedEx Charges for 05-27-21 | 10.74 |
| 05/27/2021 | FE | 57391.00003 FedEx Charges for 05-27-21 | 13.03 |
| 05/27/2021 | FE | 57391.00003 FedEx Charges for 05-27-21 | 18.49 |
| 05/27/2021 | FE | 57391.00003 FedEx Charges for 05-27-21 | 21.47 |
| 05/27/2021 | RE | ( 29 @0.20 PER PG) | 5.80 |
| 05/27/2021 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 05/27/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/31/2021 | OS | Everlaw, Inv. 40905, MobiTV database for the month of May | 500.00 |
| 05/31/2021 | PAC | Pacer - Court Research | 409.30 |

**Total Expenses for this Matter**                    **$10,879.88**

Pachulski Stang Ziehl & Jones LLP

Page:    58
MobiTV Inc.

Invoice 127950
57391    - 00003

May 31, 2021

---

### REMITTANCE ADVICE

#### Please inlcude this Remittance with your payment

**For current services rendered through:**    **05/31/2021**

| | |
|---|---|
| **Total Fees** | **$278,191.00** |
| **Total Expenses** | **10,879.88** |
| **Total Due on Current Invoice** | **$289,070.88** |

**Outstanding Balance from prior invoices as of**    **05/31/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127596 | 03/31/2021 | $304,818.50 | $5,713.03 | $60,963.70 |
| 127820 | 04/30/2021 | $267,590.00 | $14,909.66 | $53,518.00 |

**Total Amount Due on Current and Prior Invoices:**    **$403,552.58**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Terri Stevens
MobiTV Inc.
1900 Powell Street, 9th Floor,
Emeryville, CA  94608

June 30, 2021
Invoice    128201
Client     57391
Matter     00003
**JHR**

RE:  Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2021

| | |
|---|---|
| FEES | $192,818.00 |
| EXPENSES | $5,976.82 |
| **TOTAL CURRENT CHARGES** | **$198,794.82** |
| **BALANCE FORWARD** | **$403,552.58** |
| **LAST PAYMENT** | **$233,432.68** |
| **TOTAL BALANCE DUE** | **$368,914.72** |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.
57391    - 00003

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 375.00 | 0.10 | $37.50 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 27.70 | $12,742.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 78.30 | $58,725.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 1.90 | $712.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 5.40 | $1,890.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 8.50 | $3,357.50 |
| HCK | Kevane, Henry C. | Partner | 1275.00 | 11.40 | $14,535.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 2.50 | $2,862.50 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 50.40 | $42,588.00 |
| KHB | Brown, Kenneth H. | Partner | 1225.00 | 0.30 | $367.50 |
| KKY | Yee, Karina K. | Paralegal | 460.00 | 0.30 | $138.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 375.00 | 1.80 | $675.00 |
| MFC | Caloway, Mary F. | Counsel | 1095.00 | 38.90 | $42,595.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 460.00 | 25.20 | $11,592.00 |
| | | | | 252.70 | $192,818.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      3

MobiTV Inc.

Invoice 128201

57391    - 00003

June 30, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 3.70 | $3,384.00 |
| BL | Bankruptcy Litigation [L430] | 35.00 | $31,320.50 |
| CA | Case Administration [B110] | 32.80 | $17,590.50 |
| CO | Claims Admin/Objections[B310] | 5.50 | $4,714.50 |
| CP | Compensation Prof. [B160] | 17.40 | $10,661.50 |
| EB | Employee Benefit/Pension-B220 | 3.30 | $3,046.00 |
| EC | Executory Contracts [B185] | 25.70 | $16,804.50 |
| FF | Financial Filings [B110] | 0.60 | $530.00 |
| GC | General Creditors Comm. [B150] | 2.60 | $2,847.00 |
| II | Insurance Issues | 7.10 | $6,988.50 |
| PD | Plan & Disclosure Stmt. [B320] | 114.30 | $89,834.50 |
| RP | Retention of Prof. [B160] | 4.70 | $5,096.50 |
| | | 252.70 | $192,818.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    4
Invoice 128201
June 30, 2021

## <u>Summary of Expenses</u>

| Description | Amount |
|---|---|
| Working Meals [E111] | $405.01 |
| Delivery/Courier Service | $7.50 |
| Federal Express [E108] | $402.20 |
| Lexis/Nexis- Legal Research [E | $170.71 |
| Outside Services | $500.00 |
| Pacer - Court Research | $195.10 |
| Postage [E108] | $1,104.40 |
| Reproduction Expense [E101] | $1,551.40 |
| Reproduction/ Scan Copy | $1,320.40 |
| Transcript [E116] | $320.10 |
| | $5,976.82 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    5
Invoice 128201
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 06/01/2021 | PEC | AD | File and serve Notice of Closing of Sale (.4); Draft Certificate of Service (.1) | 0.50 | 460.00 | $230.00 |
| 06/01/2021 | MFC | AD | Emails from/to counsel for interested buyer. | 0.20 | 1095.00 | $219.00 |
| 06/01/2021 | MFC | AD | Prepare notice of closing. | 0.30 | 1095.00 | $328.50 |
| 06/01/2021 | MFC | AD | Emails from/to J. Rosell, B. Dassa and P. Cuniff regarding notice of closing and related issues. | 0.20 | 1095.00 | $219.00 |
| 06/01/2021 | MFC | AD | Multiple emails regarding post-closing issues. | 0.20 | 1095.00 | $219.00 |
| 06/01/2021 | JHR | AD | Revise notice of sale closing | 0.40 | 845.00 | $338.00 |
| 06/01/2021 | JHR | AD | Correspondence with parties re: wire transfers for closing | 0.30 | 845.00 | $253.50 |
| 06/02/2021 | JHR | AD | Review transition service agreement | 0.20 | 845.00 | $169.00 |
| 06/02/2021 | JHR | AD | Revise customer transition agreement and related correspondence with TiVo | 0.50 | 845.00 | $422.50 |
| 06/09/2021 | MFC | AD | Email to J. Rosell regarding post-closing issue. | 0.10 | 1095.00 | $109.50 |
| 06/14/2021 | MFC | AD | Research regarding post-sale issue. | 0.60 | 1095.00 | $657.00 |
| 06/14/2021 | MFC | AD | Emails with J. Rosell and C. Tennenbaum re post-closing issues. | 0.20 | 1095.00 | $219.00 |
|  |  |  |  | **3.70** |  | **$3,384.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 06/01/2021 | JHR | BL | Research Buckeye and Iron Mountain issues re: release conditions | 1.10 | 845.00 | $929.50 |
| 06/02/2021 | JHR | BL | Draft letter in response to Buckeye release request | 0.90 | 845.00 | $760.50 |
| 06/03/2021 | MFC | BL | Emails regarding Buckeye issues. | 0.20 | 1095.00 | $219.00 |
| 06/03/2021 | MFC | BL | Emails regarding Buckeye issues. | 0.10 | 1095.00 | $109.50 |
| 06/03/2021 | JHR | BL | Correspondence with Buckeye re: work request | 0.50 | 845.00 | $422.50 |
| 06/03/2021 | JHR | BL | Analyze Ally settlement agreement | 0.50 | 845.00 | $422.50 |
| 06/04/2021 | MFC | BL | Review correspondence to Buckeye counsel. | 0.10 | 1095.00 | $109.50 |
| 06/04/2021 | JHR | BL | Revise Ally settlement agreement | 0.20 | 845.00 | $169.00 |
| 06/07/2021 | HCK | BL | Memos to / from J. Rosell re assignment of subordination rights and telephone call with J. Rosell re same, review background documents. | 1.00 | 1275.00 | $1,275.00 |
| 06/07/2021 | JHR | BL | Call with M. Sweet re: Ally settlement | 0.20 | 845.00 | $169.00 |
| 06/07/2021 | JHR | BL | Call with H. Kevane re: Ally settlement | 0.50 | 845.00 | $422.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:    6
Invoice 128201
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2021 | JHR | BL | Call with M. Sweet re: Ally settlement | 0.30 | 845.00 | $253.50 |
| 06/08/2021 | HCK | BL | Memos to / from J. Rosell re Committee markup to Ally settlement agreement and memos to / from M. Sweet and B. Wallen re same. | 0.70 | 1275.00 | $892.50 |
| 06/08/2021 | JHR | BL | Analyze issues with Ally settlement and related correspondence with Committee and Ally | 1.40 | 845.00 | $1,183.00 |
| 06/08/2021 | JHR | BL | Call with B. Wallen re: Ally settlement | 0.30 | 845.00 | $253.50 |
| 06/08/2021 | BLW | BL | Review Comments to Ally Ban settlement agreement (.2) and call with Mr. Rosell re: same and revisions related thereto (.2). | 0.40 | 750.00 | $300.00 |
| 06/09/2021 | HCK | BL | Memos to / from J. Rosell and G. Gouveia re Ally plan settlement. | 0.10 | 1275.00 | $127.50 |
| 06/09/2021 | BLW | BL | Revise Ally Settlement Agreement and call with Mr. Rosell re: same (.2). | 2.40 | 750.00 | $1,800.00 |
| 06/09/2021 | MFC | BL | Emails regarding Ally settlement. | 0.10 | 1095.00 | $109.50 |
| 06/10/2021 | MFC | BL | Emails re Buckeye issues. | 0.10 | 1095.00 | $109.50 |
| 06/10/2021 | HCK | BL | Memos to / from J. Rosell re revised Ally settlement agreement and review redline. | 0.80 | 1275.00 | $1,020.00 |
| 06/10/2021 | HCK | BL | Review / edit Committee / Ally plan support and settlement agreement. | 1.40 | 1275.00 | $1,785.00 |
| 06/10/2021 | HCK | BL | Further revise Ally plan support agreement and memos to / from J. Rosell re subordination. | 0.40 | 1275.00 | $510.00 |
| 06/10/2021 | JHR | BL | Analyze correspondence from Buckeye re: release conditions | 0.70 | 845.00 | $591.50 |
| 06/10/2021 | JHR | BL | Revise Ally settlement agreement | 1.60 | 845.00 | $1,352.00 |
| 06/10/2021 | JHR | BL | Correspondence with Buckeye re: 365(n)(4) and related research | 0.40 | 845.00 | $338.00 |
| 06/10/2021 | BLW | BL | Revise Draft Settlement Agreement and research in support of same. | 4.70 | 750.00 | $3,525.00 |
| 06/11/2021 | MFC | BL | Emails regarding Buckeye issues. | 0.10 | 1095.00 | $109.50 |
| 06/11/2021 | HCK | BL | Further draft/revise Ally/Committee settlement and plan support agreement. | 1.20 | 1275.00 | $1,530.00 |
| 06/11/2021 | HCK | BL | Finalize markup to Ally settlement and plan support agreement and circulate to J. Rosell and B. Wallen. | 0.60 | 1275.00 | $765.00 |
| 06/11/2021 | HCK | BL | Call with J. Rosell re Ally plan settlement. | 0.30 | 1275.00 | $382.50 |
| 06/11/2021 | JHR | BL | Revise Ally settlement agreement | 0.60 | 845.00 | $507.00 |
| 06/11/2021 | JHR | BL | Revise Zayo stipulation | 0.40 | 845.00 | $338.00 |
| 06/11/2021 | JHR | BL | Call with H. Kevane re: Ally settlement | 0.30 | 845.00 | $253.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:      7

Invoice 128201

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2021 | JHR | BL | Call with B. Wallen re: Ally settlement | 0.20 | 845.00 | $169.00 |
| 06/11/2021 | BLW | BL | Review Comments to Secured Lender Settlement (.2) and Call with Mr. Rosell re: same (.2). | 0.40 | 750.00 | $300.00 |
| 06/15/2021 | MFC | BL | Emails re Oracle stipulation. | 0.10 | 1095.00 | $109.50 |
| 06/16/2021 | MFC | BL | Draft Oracle stipulation. | 1.20 | 1095.00 | $1,314.00 |
| 06/16/2021 | JHR | BL | Revise Ally settlement agreement and related correspondence | 1.30 | 845.00 | $1,098.50 |
| 06/16/2021 | JHR | BL | Correspondence with client re: Ally settlement | 0.20 | 845.00 | $169.00 |
| 06/16/2021 | JHR | BL | Revise Oracle stipulation | 0.90 | 845.00 | $760.50 |
| 06/21/2021 | JHR | BL | Draft 9019 motion | 2.30 | 845.00 | $1,943.50 |
| 06/21/2021 | JHR | BL | Prepare execution copy of Ally settlement agreement | 0.10 | 845.00 | $84.50 |
| 06/21/2021 | BDD | BL | Revisions to Notice of Hearing re Debtors/Committee's Joint 9019 Motion re settlement with Ally Bank per M. Caloway comments. | 0.20 | 460.00 | $92.00 |
| 06/21/2021 | MFC | BL | Emails re 9019 motion. | 0.20 | 1095.00 | $219.00 |
| 06/21/2021 | MFC | BL | Review and finalize 9019 motion for filing. | 0.30 | 1095.00 | $328.50 |
| 06/23/2021 | BDD | BL | Email M. Caloway re Ally 9019 motion | 0.10 | 460.00 | $46.00 |
| 06/24/2021 | JHR | BL | Finalize global settlement agreement and revise joint 9019 motion | 0.50 | 845.00 | $422.50 |
| 06/24/2021 | JHR | BL | Review order shortening time on 9019 motion and revise notice re: same | 0.30 | 845.00 | $253.50 |
| 06/24/2021 | PEC | BL | File and serve Joint Motion to Approve 9019 Settlement Agreement with Ally Bank (.4); Prepare 9019 Motion Special Service List (.2); Draft Certificate of Service (.1) | 0.70 | 460.00 | $322.00 |
| 06/24/2021 | PEC | BL | File and serve Motion to Shorten Notice Regarding Joint Motion to Approve 9019 Settlement Agreement with Ally Bank (.4); Draft Certificate of Service (.1) | 0.50 | 460.00 | $230.00 |
| 06/24/2021 | PEC | BL | Draft Notice of Hearing Regarding Joint Motion to Approve 9019 Settlement Agreement with Ally Bank (.4); Draft Certificate of Service (.1); File and serve same (.3) | 0.80 | 460.00 | $368.00 |
| 06/24/2021 | BDD | BL | Email P. Cuniff re Ally bank service parties (re 9019 motion) | 0.10 | 460.00 | $46.00 |
| | | | | 35.00 | | $31,320.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| 06/01/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/01/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 06/01/2021 | CJB | CA | Document request for Patty Cuniff. | 0.20 | 350.00 | $70.00 |
| 06/01/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 06/01/2021 | BDD | CA | Review docket/J. Rosell emails and update WIP re same | 0.40 | 460.00 | $184.00 |
| 06/01/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 375.00 | $112.50 |
| 06/02/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/02/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 06/02/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 06/02/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 06/02/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 06/03/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/03/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 06/03/2021 | MFC | CA | Review updated criticall dates memo. | 0.20 | 1095.00 | $219.00 |
| 06/03/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 06/03/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 06/04/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/04/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 06/04/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 06/04/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 06/07/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/07/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| 06/07/2021 | MFC | CA | Review upcoming deadlines. | 0.20 | 1095.00 | $219.00 |
| 06/07/2021 | CJB | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

MobiTV Inc.

Invoice 128201

57391    - 00003

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/08/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 06/08/2021 | MFC | CA | Emails with P. Cuniff regarding CNOs. | 0.10 | 1095.00 | $109.50 |
| 06/08/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 06/08/2021 | JHR | CA | Review critical dates memorandum | 0.10 | 845.00 | $84.50 |
| 06/09/2021 | PEC | CA | Draft Notice of Agenda for 6/15/21 Hearing | 0.50 | 460.00 | $230.00 |
| 06/09/2021 | PEC | CA | Revise and review Notice of Agenda for 6/15/21 Hearing and update with hyperlinks | 0.40 | 460.00 | $184.00 |
| 06/09/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/09/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 06/09/2021 | MFC | CA | Review and edit CNOs for filing,. | 0.30 | 1095.00 | $328.50 |
| 06/10/2021 | PEC | CA | Revise and review Notice of AGenda for 6/15/21 Hearing | 0.40 | 460.00 | $184.00 |
| 06/10/2021 | CJB | CA | Prepare hearing binder for hearing on 6/10/21. | 1.00 | 350.00 | $350.00 |
| 06/10/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/10/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 06/10/2021 | MFC | CA | Emails to/from chambers regarding CNOs. | 0.20 | 1095.00 | $219.00 |
| 06/10/2021 | MFC | CA | Review and edit agenda (.2); emails with P. Cuniff re same (.1); emails to/from chambers re same and hearing (.1). | 0.40 | 1095.00 | $438.00 |
| 06/10/2021 | CJB | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 06/10/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 06/11/2021 | KKY | CA | Serve (.1) and prepare for service (.1) 6/15/21 agenda | 0.20 | 460.00 | $92.00 |
| 06/11/2021 | KKY | CA | Review and revise binder for 6/15/21 hearing | 0.10 | 460.00 | $46.00 |
| 06/11/2021 | ARP | CA | Prepare hearing notebook for hearing on 6-15-21. | 0.10 | 375.00 | $37.50 |
| 06/11/2021 | MFC | CA | Email to chambers regarding COC and agenda. | 0.10 | 1095.00 | $109.50 |
| 06/11/2021 | MFC | CA | Revise and finalize agenda. | 0.30 | 1095.00 | $328.50 |
| 06/11/2021 | MFC | CA | Emails with K. Yee and C. Bouzoukis regarding service of agenda and delivery of chambers binder. | 0.20 | 1095.00 | $219.00 |
| 06/11/2021 | MFC | CA | Additional emails to/from chambers. | 0.10 | 1095.00 | $109.50 |
| 06/11/2021 | MFC | CA | Emails from/to J. Rosell regarding 6/15 hearing. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

MobiTV Inc.

Invoice 128201

57391    - 00003

June 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2021 | MFC | CA | Emails from chambers and to J. Rosell and P. Cuniff re entry of orders and cancellation of hearing. | 0.20 | 1095.00 | $219.00 |
| 06/11/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 06/14/2021 | PEC | CA | Draft Amended Agenda to Cancel 6/15/21 Hearing (.2); Prepare for filing and service (.2); Draft Certificate of Service (.1) | 0.50 | 460.00 | $230.00 |
| 06/14/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/14/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| 06/14/2021 | MFC | CA | Review and edit draft amended agenda. | 0.10 | 1095.00 | $109.50 |
| 06/14/2021 | MFC | CA | Emails to/from chambers regarding amended agenda. | 0.10 | 1095.00 | $109.50 |
| 06/14/2021 | MFC | CA | EMail from chambers re 7/12 hearing. | 0.10 | 1095.00 | $109.50 |
| 06/14/2021 | CJB | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 06/14/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 06/14/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 06/14/2021 | JHR | CA | Call with director re: general case update | 0.20 | 845.00 | $169.00 |
| 06/15/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/15/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 06/15/2021 | MFC | CA | Email to chambers regarding July 12 hearing. | 0.20 | 1095.00 | $219.00 |
| 06/15/2021 | MFC | CA | Emails to/from P. Cuniff and J. Rosell regarding July 12 hearing time change and notice thereof. | 0.10 | 1095.00 | $109.50 |
| 06/15/2021 | MFC | CA | Review and edit draft notice of rescheduled hearing. | 0.20 | 1095.00 | $219.00 |
| 06/15/2021 | MFC | CA | Review upcoming deadlines and events. | 0.20 | 1095.00 | $219.00 |
| 06/15/2021 | CJB | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 06/15/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 06/15/2021 | BDD | CA | Email J. Rosell re updating WIP | 0.10 | 460.00 | $46.00 |
| 06/15/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 06/16/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 06/16/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 06/17/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

MobiTV Inc.

Invoice 128201

57391    - 00003

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 06/17/2021 | MFC | CA | Emails with P. Cuniff regarding upcoming case deadlines. | 0.10 | 1095.00 | $109.50 |
| 06/17/2021 | BDD | CA | Review docket and update WIP (.40); email PSZJ team re same (.10) | 0.50 | 460.00 | $230.00 |
| 06/18/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/18/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| 06/18/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 06/19/2021 | MFC | CA | Review updated critical dates memo and emails re additional deadlines. | 0.10 | 1095.00 | $109.50 |
| 06/21/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/21/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 06/21/2021 | MFC | CA | Email to chambers regarding omnibus hearing dates. | 0.10 | 1095.00 | $109.50 |
| 06/21/2021 | MFC | CA | Emails with P. Cuniff regarding filings this afternoon. | 0.10 | 1095.00 | $109.50 |
| 06/21/2021 | JHR | CA | Review critical dates memorandum | 0.10 | 845.00 | $84.50 |
| 06/22/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/22/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 06/22/2021 | CJB | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 06/22/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 06/22/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 06/23/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/23/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 06/23/2021 | PEC | CA | File and serve Omnibus Re-Notice for Various Motions (.3); Draft Certificate of Service (.1) | 0.40 | 460.00 | $184.00 |
| 06/23/2021 | MFC | CA | Emails with B. Dassa re re-notices of hearing. | 0.10 | 1095.00 | $109.50 |
| 06/23/2021 | MFC | CA | Review and edit omnibus re-notice of motions. | 0.20 | 1095.00 | $219.00 |
| 06/23/2021 | MFC | CA | Emails with P. Cuniff regarding filings. | 0.20 | 1095.00 | $219.00 |
| 06/23/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 06/24/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12
MobiTV Inc.

Invoice 128201
57391    - 00003

June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 06/24/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 06/24/2021 | BDD | CA | Email A. Bonn re conflicts check | 0.10 | 460.00 | $46.00 |
| 06/24/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 06/25/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/25/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| 06/25/2021 | MFC | CA | Emails regarding omnibus hearing dates and COC. | 0.20 | 1095.00 | $219.00 |
| 06/25/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 06/25/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 06/25/2021 | JHR | CA | Review critical dates memorandum | 0.10 | 845.00 | $84.50 |
| 06/28/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/28/2021 | PEC | CA | Update critical dates | 0.50 | 460.00 | $230.00 |
| 06/28/2021 | PEC | CA | Draft Certification of Counsel and Proposed Order Scheduling Omnibus Hearing Dates and Certificate of Service (.2); Prepare same for filing and service (.2) | 0.40 | 460.00 | $184.00 |
| 06/28/2021 | PEC | CA | Update 2002 Service List | 0.80 | 460.00 | $368.00 |
| 06/28/2021 | MFC | CA | .Review and edit COC for omnibus hearing dates. | 0.10 | 1095.00 | $109.50 |
| 06/28/2021 | MFC | CA | Review upcoming deadlines. | 0.20 | 1095.00 | $219.00 |
| 06/28/2021 | CJB | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 06/28/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 06/28/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 06/28/2021 | JHR | CA | Call with C. Tennenbaum re: open issues | 0.20 | 845.00 | $169.00 |
| 06/29/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 06/29/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 06/29/2021 | CJB | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 06/29/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 06/29/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 06/30/2021 | PEC | CA | Review daily correspondence and pleadings and | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

MobiTV Inc.

Invoice 128201

57391   - 00003

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | forward to the appropriate parties | | | |
| 06/30/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| 06/30/2021 | MFC | CA | Update calendar of deadlines. | 0.10 | 1095.00 | $109.50 |
| 06/30/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 06/30/2021 | JHR | CA | Review critical dates memorandum | 0.10 | 845.00 | $84.50 |
| | | | | **32.80** | | **$17,590.50** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2021 | MFC | CO | Emails from/to equity holder/creditor and Stretto regarding claims issues. | 0.20 | 1095.00 | $219.00 |
| 06/09/2021 | MFC | CO | Review correspondence from Texas Comptroller regarding tax claims. | 0.20 | 1095.00 | $219.00 |
| 06/16/2021 | MFC | CO | Emails with FTI regarding landlord rejection claim. | 0.10 | 1095.00 | $109.50 |
| 06/17/2021 | MFC | CO | EMails regarding landlord claim calculation. | 0.10 | 1095.00 | $109.50 |
| 06/24/2021 | JHR | CO | Analyze landlord claim calculation and related research | 0.50 | 845.00 | $422.50 |
| 06/24/2021 | JHR | CO | Analyze IRS tax claims and related research | 1.20 | 845.00 | $1,014.00 |
| 06/25/2021 | JHR | CO | Research IRS priority claim | 1.20 | 845.00 | $1,014.00 |
| 06/25/2021 | BLW | CO | Research re: Tax Claim Priority in light of CARES Act and related COVID Relief. | 1.40 | 750.00 | $1,050.00 |
| 06/28/2021 | MFC | CO | Emails regarding Google admin claim. | 0.10 | 1095.00 | $109.50 |
| 06/28/2021 | JHR | CO | Analyze Google administrative claim | 0.20 | 845.00 | $169.00 |
| 06/28/2021 | JHR | CO | Correspondence with Google re: administrative claim | 0.20 | 845.00 | $169.00 |
| 06/29/2021 | MFC | CO | Email from Google counsel regarding admin claim payment. | 0.10 | 1095.00 | $109.50 |
| | | | | **5.50** | | **$4,714.50** |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2021 | BDD | CP | Email M. Caloway re PSZJ April monthly fee statement | 0.10 | 460.00 | $46.00 |
| 06/01/2021 | BDD | CP | Revisions to PSZJ April monthly fee statement | 0.10 | 460.00 | $46.00 |
| 06/01/2021 | JHR | CP | Analyze Stretto invoice for April 2021 | 0.20 | 845.00 | $169.00 |
| 06/01/2021 | MFC | CP | Emails regarding PSZJ April fee app. | 0.10 | 1095.00 | $109.50 |
| 06/02/2021 | MFC | CP | Emails with P. Cuniff regarding filing and service of | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    14
Invoice 128201
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | fee app. |  |  |  |
| 06/02/2021 | PEC | CP | Prepare Second PSZ&J LLP Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 460.00 | $184.00 |
| 06/02/2021 | MFC | CP | Review and edit PSZJ April fee app. | 0.60 | 1095.00 | $657.00 |
| 06/07/2021 | JHR | CP | Review CNO for Fox Rothschild fees and related correspondence with CRO | 0.20 | 845.00 | $169.00 |
| 06/14/2021 | BDD | CP | Email M. Caloway re FTI fee application | 0.10 | 460.00 | $46.00 |
| 06/16/2021 | BDD | CP | Email M. Caloway re FTI final fee application | 0.10 | 460.00 | $46.00 |
| 06/16/2021 | MFC | CP | Emails with FTI regarding final fee application. | 0.10 | 1095.00 | $109.50 |
| 06/16/2021 | MFC | CP | Review FTI final fee app detail. | 0.20 | 1095.00 | $219.00 |
| 06/17/2021 | PEC | CP | Draft Certification of No Objection Regarding Stretto First Monthly Fee Application (.2); Prepare for filing (.2) | 0.40 | 460.00 | $184.00 |
| 06/17/2021 | BDD | CP | Email J. Rosell re May monthly fee application | 0.10 | 460.00 | $46.00 |
| 06/17/2021 | BDD | CP | Email H. Phan re PSZJ May monthly fee statement | 0.10 | 460.00 | $46.00 |
| 06/17/2021 | BDD | CP | Email M. Caloway re Fenwick 1st monthly fee statement | 0.10 | 460.00 | $46.00 |
| 06/17/2021 | BDD | CP | Email C. Tennenbaum re FTI final fee application | 0.10 | 460.00 | $46.00 |
| 06/17/2021 | BDD | CP | Email T. Saporito re FTI final fee application | 0.10 | 460.00 | $46.00 |
| 06/17/2021 | BDD | CP | Preparation of FTI's final fee application, notice and proposed order, and email M. Caloway re same | 4.90 | 460.00 | $2,254.00 |
| 06/17/2021 | MFC | CP | Emails regarding CNO for Stretto fee app. | 0.10 | 1095.00 | $109.50 |
| 06/18/2021 | MFC | CP | Emails with B. Dassa regarding FTI and Fenwick fee applications. | 0.10 | 1095.00 | $109.50 |
| 06/19/2021 | MFC | CP | Review and edit draft FTI final fee app. | 0.40 | 1095.00 | $438.00 |
| 06/21/2021 | BDD | CP | Revisions to FTI final fee application and emails C. Tennenbaum and M. Caloway re same | 0.30 | 460.00 | $138.00 |
| 06/21/2021 | BDD | CP | Email M. Caloway re exhibits to FTI final fee application | 0.10 | 460.00 | $46.00 |
| 06/21/2021 | BDD | CP | Emails to/calls with N. Brown re FTI final fee application | 0.30 | 460.00 | $138.00 |
| 06/21/2021 | MFC | CP | Edits to FTI final fee app. | 0.60 | 1095.00 | $657.00 |
| 06/21/2021 | MFC | CP | Emails with FTI and B. Dassa regarding first and final fee application. | 0.20 | 1095.00 | $219.00 |
| 06/21/2021 | MFC | CP | Finalize FTI fee app for filing. | 0.20 | 1095.00 | $219.00 |
| 06/23/2021 | PEC | CP | Draft Certificate of No Objection Regarding PSZ&J | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    15

Invoice 128201

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | LLP's April 2021 Monthly Fee Application (.3); File same (.2) | | | |
| 06/23/2021 | MFC | CP | Review and edit CNO for PSZJ fee application. | 0.10 | 1095.00 | $109.50 |
| 06/24/2021 | BDD | CP | Email M. Caloway re May expenses | 0.10 | 460.00 | $46.00 |
| 06/24/2021 | BDD | CP | Review/revise May invoice re preparation of May monthly fee statement and emails J. Rosell and R. Rothman re same | 1.70 | 460.00 | $782.00 |
| 06/28/2021 | BDD | CP | Email J. Rosell re PSZJ May monthly fee statement | 0.10 | 460.00 | $46.00 |
| 06/28/2021 | JHR | CP | Analyze PWC May fee statement | 0.20 | 845.00 | $169.00 |
| 06/28/2021 | MFC | CP | Email from UST regarding FTI final fee app. | 0.10 | 1095.00 | $109.50 |
| 06/29/2021 | BDD | CP | Preparation of May monthly fee application and email M. Caloway re same | 3.20 | 460.00 | $1,472.00 |
| 06/29/2021 | MFC | CP | Review PWC monthly fee app. | 0.10 | 1095.00 | $109.50 |
| 06/29/2021 | MFC | CP | Emails from/to FTI and to/from UST regarding FTI final fee application issues. | 0.20 | 1095.00 | $219.00 |
| 06/30/2021 | MFC | CP | Review and edit PSZJ 3rd monthly fee application. | 0.40 | 1095.00 | $438.00 |
| 06/30/2021 | MFC | CP | Emails with P. Cuniff regarding filing and service of PSZJ fee application. | 0.10 | 1095.00 | $109.50 |
| 06/30/2021 | JHR | CP | Revise PSZJ May fee statement | 0.20 | 845.00 | $169.00 |
| | | | | 17.40 | | $10,661.50 |

## Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/10/2021 | MFC | EB | Reviewing procedures for unsealing. | 0.40 | 1095.00 | $438.00 |
| 06/10/2021 | JHR | EB | Revise independent consulting agreement | 0.40 | 845.00 | $338.00 |
| 06/11/2021 | JHR | EB | Analyze revised independent contractor agreement | 0.20 | 845.00 | $169.00 |
| 06/14/2021 | MFC | EB | Review 401(k) audit proposal. | 0.10 | 1095.00 | $109.50 |
| 06/14/2021 | MFC | EB | Emails with Court regarding unsealing KEIP. | 0.20 | 1095.00 | $219.00 |
| 06/14/2021 | MFC | EB | Review KEIP filings for unsealed version. | 0.10 | 1095.00 | $109.50 |
| 06/14/2021 | MFC | EB | EMails with J. Rosell and P. Cuniff regarding unsealing KEIP. | 0.10 | 1095.00 | $109.50 |
| 06/14/2021 | JHR | EB | Correspondence with M. Caloway re: unsealing of KEIP | 0.30 | 845.00 | $253.50 |
| 06/15/2021 | MFC | EB | Emails with C. Tennenbaum regarding 401(k) audit issues. | 0.10 | 1095.00 | $109.50 |
| 06/15/2021 | MFC | EB | Emails regarding KEIP filing. | 0.20 | 1095.00 | $219.00 |
| 06/15/2021 | MFC | EB | Prepare notice of filing of unsealed KEIP. | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

MobiTV Inc.

Invoice 128201

57391   - 00003

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2021 | JHR | EB | Revise notice of unsealed KEIP | 0.10 | 845.00 | $84.50 |
| 06/17/2021 | PEC | EB | File and serve Notice of Unsealed KEIP (.4); Draft Certificate of Service (.1) | 0.50 | 460.00 | $230.00 |
| 06/17/2021 | MFC | EB | Review and edit draft CNO. | 0.10 | 1095.00 | $109.50 |
| 06/17/2021 | MFC | EB | Emails regarding notice of unsealed KEIP. | 0.10 | 1095.00 | $109.50 |
| | | | | 3.30 | | $3,046.00 |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2021 | BDD | EC | Email J. Rosell re 6th Omni Motion to Reject Contracts | 0.10 | 460.00 | $46.00 |
| 06/01/2021 | BDD | EC | Begin working on 6th Omni Motion to reject contracts | 0.10 | 460.00 | $46.00 |
| 06/03/2021 | MFC | EC | Review and edit draft 6th omnibus rejection motion. | 0.30 | 1095.00 | $328.50 |
| 06/03/2021 | MFC | EC | Emails to/from P. Cuniff and D. Potts regarding filing and service of rejection motion. | 0.20 | 1095.00 | $219.00 |
| 06/03/2021 | MFC | EC | Emails from/to contract party counsel regarding rejection. | 0.20 | 1095.00 | $219.00 |
| 06/03/2021 | PEC | EC | Prepare Motion to Rejection Various Lease for filing and service | 0.30 | 460.00 | $138.00 |
| 06/03/2021 | BDD | EC | Preparation of 6th omnibus motion to reject contracts and notice re same (.80); email M. Caloway re same (.10) | 0.80 | 460.00 | $368.00 |
| 06/08/2021 | JHR | EC | Call with Zayo re: contract issues | 0.20 | 845.00 | $169.00 |
| 06/09/2021 | PEC | EC | Coordinate preparation of Third, Fourth and Fifth Lease Rejection Service Lists (.1); Review lists (.2) | 0.30 | 460.00 | $138.00 |
| 06/09/2021 | PEC | EC | Draft Certificate of No Objection Regarding Third Lease Rejection Motion (.3); Prepare for filing and service (.3); Upload Order (.1) | 0.70 | 460.00 | $322.00 |
| 06/09/2021 | PEC | EC | Draft Certificate of No Objection Regarding Fourth Lease Rejection Motion (.3); Prepare for filing and service (.3); Upload Order (.1) | 0.70 | 460.00 | $322.00 |
| 06/09/2021 | PEC | EC | Draft Certificate of No Objection Regarding Fifth Lease Rejection Motion (.3); Prepare for filing and service (.3); Upload Order (.1) | 0.70 | 460.00 | $322.00 |
| 06/09/2021 | PEC | EC | Draft Certificate of No Objection Regarding GT Securities Lease Rejection Motion (.3); Prepare for filing and service (.3); Upload Order (.1) | 0.70 | 460.00 | $322.00 |
| 06/09/2021 | JHR | EC | Review Oracle assignment agreement | 0.30 | 845.00 | $253.50 |
| 06/10/2021 | MFC | EC | Emails regarding contract rejection issues. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP  
MobiTV Inc.  
57391    - 00003

Page:    17  
Invoice 128201  
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2021 | PEC | EC | Prepare various lease rejection service lists | 0.30 | 460.00 | $138.00 |
| 06/15/2021 | JHR | EC | Research Oracle agreements and related correspondence with Oracle re: assignment agreement | 0.40 | 845.00 | $338.00 |
| 06/15/2021 | JHR | EC | Correspondence with Oracle re: assignment agreement | 0.10 | 845.00 | $84.50 |
| 06/16/2021 | MFC | EC | Emails from/to contract counterparty regarding contract status issues. | 0.20 | 1095.00 | $219.00 |
| 06/18/2021 | MFC | EC | Emails regarding Emeryville lease. | 0.10 | 1095.00 | $109.50 |
| 06/18/2021 | BDD | EC | Email J. Rosell re rejection of Emeryville lease | 0.10 | 460.00 | $46.00 |
| 06/18/2021 | JHR | EC | Analyze landlord lease for rejection and related correspondence | 0.50 | 845.00 | $422.50 |
| 06/21/2021 | MFC | EC | Emails with B. Dassa regarding lease rejection motion. | 0.10 | 1095.00 | $109.50 |
| 06/21/2021 | MFC | EC | Review and finalize lease rejection motion for filing. | 0.40 | 1095.00 | $438.00 |
| 06/21/2021 | BDD | EC | Prepare Notice of Hearing re Debtors/Committee 9019 motion to approve settlement with Ally Bank (.60); emails J. Rosell and M. Caloway re same (.20) | 0.80 | 460.00 | $368.00 |
| 06/21/2021 | BDD | EC | Prepare letter to landlord re vacating Emeryville premises and emails J. Rosell and S. Lee re same | 0.40 | 460.00 | $184.00 |
| 06/21/2021 | BDD | EC | Prepare motion/notice to reject Emeryville lease and emails J. Rosell, M. Caloway and N. Brown re ame | 2.80 | 460.00 | $1,288.00 |
| 06/21/2021 | BDD | EC | Email J. Rosell re motion to reject Concur contract | 0.10 | 460.00 | $46.00 |
| 06/21/2021 | BDD | EC | Email J. Rosell re notice parties fo motion to reject Emeryville lease | 0.10 | 460.00 | $46.00 |
| 06/21/2021 | JHR | EC | Revise motion to reject Emeryville lease | 0.60 | 845.00 | $507.00 |
| 06/21/2021 | JHR | EC | Correspondence with landlord re: lease rejection | 0.30 | 845.00 | $253.50 |
| 06/22/2021 | MFC | EC | Revise and finalize lease rejection motion. | 0.10 | 1095.00 | $109.50 |
| 06/22/2021 | MFC | EC | Review landlord emails regarding lease rejection. | 0.10 | 1095.00 | $109.50 |
| 06/22/2021 | MFC | EC | Emails with B. Dassa regarding lease rejection motion. | 0.10 | 1095.00 | $109.50 |
| 06/22/2021 | MFC | EC | Review and edit Concur rejection motion. | 0.30 | 1095.00 | $328.50 |
| 06/22/2021 | MFC | EC | Emails with B. Dassa regarding rejection damages claims deadline. | 0.20 | 1095.00 | $219.00 |
| 06/22/2021 | MFC | EC | Emails re Concur contract and related issues. | 0.20 | 1095.00 | $219.00 |
| 06/22/2021 | MFC | EC | Review revised rejection motions. | 0.40 | 1095.00 | $438.00 |
| 06/22/2021 | MFC | EC | Emails regarding newly identified contracts. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

MobiTV Inc.

Invoice 128201

57391   - 00003

June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2021 | MFC | EC | Emails with D. Potts regarding filing and service of rejection motions. | 0.30 | 1095.00 | $328.50 |
| 06/22/2021 | MFC | EC | Review and edit DataStax rejection motion. | 0.30 | 1095.00 | $328.50 |
| 06/22/2021 | MFC | EC | Call with B. Dassa regarding lease rejection issues. | 0.10 | 1095.00 | $109.50 |
| 06/22/2021 | BDD | EC | Multiple revisions to Motion/Notice to Reject Emeryville lease and emails M. Caloway re same | 0.90 | 460.00 | $414.00 |
| 06/22/2021 | BDD | EC | Prepare Motion/Notice/Order to Reject Concur Contract and multiple emails to/calls with M. Caloway re same | 1.90 | 460.00 | $874.00 |
| 06/22/2021 | BDD | EC | Prepare DataTrax Motion/Notice/Order and emails J. Rosell, M. Caloway and C. Tennenbaum re same | 1.10 | 460.00 | $506.00 |
| 06/22/2021 | JHR | EC | Revise motions to reject contracts | 0.80 | 845.00 | $676.00 |
| 06/22/2021 | JHR | EC | Review filed motions to reject contracts | 0.30 | 845.00 | $253.50 |
| 06/23/2021 | BDD | EC | Prepare re-notice of hearing re Emeryville, Concur and DataStax and emails M. Caloway re same | 0.80 | 460.00 | $368.00 |
| 06/29/2021 | BDD | EC | Email J. Rosell re omnibus motion to reject customer contracts | 0.10 | 460.00 | $46.00 |
| 06/29/2021 | JHR | EC | Analyze TSA and related correspondence with TiVo re: customer contracts | 0.40 | 845.00 | $338.00 |
| 06/30/2021 | MFC | EC | Review CNO for rejection motion and emails with P Cuniff re same. | 0.10 | 1095.00 | $109.50 |
| 06/30/2021 | MFC | EC | Emails to J. Rosell and B. Dassa regarding rejection motion. | 0.10 | 1095.00 | $109.50 |
| 06/30/2021 | MFC | EC | Review list of contracts to be rejected. | 0.10 | 1095.00 | $109.50 |
| 06/30/2021 | MFC | EC | Call with B. Dassa re rejection motion. | 0.10 | 1095.00 | $109.50 |
| 06/30/2021 | MFC | EC | Review TSA for rejection issues. | 0.20 | 1095.00 | $219.00 |
| 06/30/2021 | MFC | EC | Review and edit rejection motion. | 0.30 | 1095.00 | $328.50 |
| 06/30/2021 | MFC | EC | EMails with B. Dassa re revisions to rejection motion and related issues. | 0.10 | 1095.00 | $109.50 |
| 06/30/2021 | MFC | EC | Additiional emails re filing and service of rejection motion. | 0.30 | 1095.00 | $328.50 |
| 06/30/2021 | PEC | EC | Draft Certificate of No Objection Regarding Sixth Omnibus Lease Rejection Motion (.2); Update Order (.1); Prepare same for filing and upload order (.2) | 0.50 | 460.00 | $230.00 |
| 06/30/2021 | BDD | EC | Prepare 7th Omnibus Motion, Order and Notice to Reject Customer Contracts (1.70); calls with/emails to M. Caloway re same (.20) | 1.90 | 460.00 | $874.00 |
| 06/30/2021 | JHR | EC | Revise motion to reject contracts | 0.30 | 845.00 | $253.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

| | | | | | 25.70 | | $16,804.50 |
|---|---|---|---|---|---|---|---|

### Financial Filings [B110]

| 06/16/2021 | MFC | FF | Emails with FTI regarding MOR issues. | 0.10 | 1095.00 | $109.50 |
|---|---|---|---|---|---|---|
| 06/19/2021 | MFC | FF | Email to UST regarding MOR. | 0.10 | 1095.00 | $109.50 |
| 06/30/2021 | MFC | FF | Review MOR and emails with FTI regarding same. | 0.10 | 1095.00 | $109.50 |
| 06/30/2021 | MFC | FF | Emails with P. Cuniff regarding filing of MOR. | 0.10 | 1095.00 | $109.50 |
| 06/30/2021 | PEC | FF | File May 2021 Monthly Operating Report | 0.20 | 460.00 | $92.00 |
| | | | | **0.60** | | **$530.00** |

### General Creditors Comm. [B150]

| 06/02/2021 | MFC | GC | Creditor emails. | 0.30 | 1095.00 | $328.50 |
|---|---|---|---|---|---|---|
| 06/03/2021 | MFC | GC | Creditor call. | 0.30 | 1095.00 | $328.50 |
| 06/04/2021 | MFC | GC | Creditor call. | 0.20 | 1095.00 | $219.00 |
| 06/08/2021 | MFC | GC | Emails from/to shareholder re questions regarding case and shares. | 0.40 | 1095.00 | $438.00 |
| 06/08/2021 | MFC | GC | Creditor calls (2x). | 0.30 | 1095.00 | $328.50 |
| 06/09/2021 | MFC | GC | Emails from/to creditor regarding Plan questions. | 0.20 | 1095.00 | $219.00 |
| 06/15/2021 | MFC | GC | Email to UST re status of 341 meeting. | 0.10 | 1095.00 | $109.50 |
| 06/18/2021 | MFC | GC | Emails from/to creditor regarding claims procedures and issues. | 0.20 | 1095.00 | $219.00 |
| 06/22/2021 | MFC | GC | Emails re status of 341 meeting. | 0.10 | 1095.00 | $109.50 |
| 06/29/2021 | MFC | GC | Creditor inquiries (3). | 0.50 | 1095.00 | $547.50 |
| | | | | **2.60** | | **$2,847.00** |

### Insurance Issues

| 06/18/2021 | MFC | II | Emails regarding D&O coverage issues. | 0.20 | 1095.00 | $219.00 |
|---|---|---|---|---|---|---|
| 06/19/2021 | MFC | II | Email to I. Nasatir re D&O policy issues. | 0.10 | 1095.00 | $109.50 |
| 06/21/2021 | MFC | II | Emails regarding D&O policy issues. | 0.10 | 1095.00 | $109.50 |
| 06/21/2021 | IAWN | II | Review policy re run-off and coverage | 1.70 | 1145.00 | $1,946.50 |
| 06/21/2021 | IAWN | II | Review Caloway questions in email re insurance | 0.10 | 1145.00 | $114.50 |
| 06/21/2021 | IAWN | II | Draft response to Caloway re same | 0.30 | 1145.00 | $343.50 |
| 06/21/2021 | JHR | II | Analyze D&O insurance coverage issues | 0.70 | 845.00 | $591.50 |
| 06/21/2021 | JHR | II | Conference call with brokers re: D&O insurance issues | 0.40 | 845.00 | $338.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    20

Invoice 128201

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2021 | JHR | II | Follow-up call with CRO re: D&O insurance issues | 0.20 | 845.00 | $169.00 |
| 06/22/2021 | IAWN | II | Review policy re change in control (.3); exchange emails with Rosell re same (.1) | 0.40 | 1145.00 | $458.00 |
| 06/22/2021 | JHR | II | Correspondence with brokers on D&O insurance issues | 0.30 | 845.00 | $253.50 |
| 06/22/2021 | JHR | II | Correspondence with client and brokers re: D&O issues | 0.30 | 845.00 | $253.50 |
| 06/22/2021 | JHR | II | Correspondence with broker re: D&O insurance | 0.20 | 845.00 | $169.00 |
| 06/23/2021 | JHR | II | Call with director re: D&O insurance issues | 0.30 | 845.00 | $253.50 |
| 06/24/2021 | JHR | II | Call with insurance broker re: D&O insurance | 0.20 | 845.00 | $169.00 |
| 06/28/2021 | KHB | II | Confer with Lynn Schoenmann re D&O insurance issues. | 0.30 | 1225.00 | $367.50 |
| 06/28/2021 | JHR | II | Conference call with D&O underwriters | 0.40 | 845.00 | $338.00 |
| 06/30/2021 | MFC | II | Emails regarding D&O policy. | 0.10 | 1095.00 | $109.50 |
| 06/30/2021 | JHR | II | Conference call with brokers re: D&O insurance | 0.40 | 845.00 | $338.00 |
| 06/30/2021 | JHR | II | Correspondence with brokers re: binding of D&O policy | 0.40 | 845.00 | $338.00 |
| | | | | **7.10** | | **$6,988.50** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2021 | MFC | PD | Multiple emails regarding confirmation time line and related issues. | 0.20 | 1095.00 | $219.00 |
| 06/01/2021 | MFC | PD | Review issues related to combined Plan and DS hearing. | 0.40 | 1095.00 | $438.00 |
| 06/01/2021 | MFC | PD | Call with B. Wallen regarding combined Plan and DS issues. | 0.30 | 1095.00 | $328.50 |
| 06/01/2021 | JHR | PD | Analyze confirmation timeline | 0.30 | 845.00 | $253.50 |
| 06/01/2021 | JHR | PD | Correspondence with committee re: plan timeline | 0.10 | 845.00 | $84.50 |
| 06/01/2021 | JHR | PD | Analyze revised plan timeline and related correspondence with Committee | 0.30 | 845.00 | $253.50 |
| 06/01/2021 | BLW | PD | Research re: Plan and DS and draft updated timelines re: same. | 5.10 | 750.00 | $3,825.00 |
| 06/01/2021 | BLW | PD | Call with Ms. Caloway re: Combined Plan and DS. | 0.30 | 750.00 | $225.00 |
| 06/01/2021 | DLM | PD | Draft Joint Plan and Disclosure Statement; coordinate with B. Wallen re: same. | 1.30 | 395.00 | $513.50 |
| 06/02/2021 | MFC | PD | Emails regarding plan and timline issues. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    21
MobiTV Inc.
Invoice 128201
57391    - 00003
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2021 | JHR | PD | Call with C. Tennenbaum re: plan issues | 0.40 | 845.00 | $338.00 |
| 06/02/2021 | BLW | PD | Draft Combined plan/DS. | 4.60 | 750.00 | $3,450.00 |
| 06/02/2021 | DLM | PD | Draft Combined Plan and Disclosure Statement; coordinate with B. Wallen re: same. | 4.60 | 395.00 | $1,817.00 |
| 06/03/2021 | BLW | PD | Draft Joint Plan and Disclosure Statement. | 5.80 | 750.00 | $4,350.00 |
| 06/03/2021 | DLM | PD | Continue drafting Combined Plan and Disclosure Statement; coordinate with B. Wallen re: same. | 2.60 | 395.00 | $1,027.00 |
| 06/04/2021 | BLW | PD | Draft Combined Plan and Disclosure Statement. | 6.20 | 750.00 | $4,650.00 |
| 06/07/2021 | JHR | PD | Call with CRO re: liquidation analysis | 0.30 | 845.00 | $253.50 |
| 06/07/2021 | BLW | PD | Research and Draft Combined Plan and Disclosure Statement. | 5.30 | 750.00 | $3,975.00 |
| 06/08/2021 | MFC | PD | Emails regarding Plan settlement with Ally and Committe. | 0.10 | 1095.00 | $109.50 |
| 06/08/2021 | BLW | PD | Draft Combined Plan and DS. | 1.40 | 750.00 | $1,050.00 |
| 06/08/2021 | BLW | PD | Revise Solicitation procedures motion re: combined Plan/DS. | 2.50 | 750.00 | $1,875.00 |
| 06/09/2021 | MFC | PD | Review and comment to draft combined plan and DS. | 1.30 | 1095.00 | $1,423.50 |
| 06/09/2021 | JHR | PD | Call with B. Wallen re: plan issues | 0.20 | 845.00 | $169.00 |
| 06/10/2021 | JHR | PD | Research re: subordination issues | 1.20 | 845.00 | $1,014.00 |
| 06/10/2021 | BLW | PD | Revise Draft Combined Plan and DS. | 0.80 | 750.00 | $600.00 |
| 06/10/2021 | BLW | PD | Revise Solicitation Procedures Motion. | 0.80 | 750.00 | $600.00 |
| 06/11/2021 | MFC | PD | Emails regarding revised Plan and DS. | 0.10 | 1095.00 | $109.50 |
| 06/11/2021 | BLW | PD | Revise Draft of Combined Plan and Disclosure statement. | 4.60 | 750.00 | $3,450.00 |
| 06/11/2021 | BLW | PD | Revise Soliciation Procedures Motion. | 1.30 | 750.00 | $975.00 |
| 06/14/2021 | MFC | PD | Review Plan support and settlement agreement. | 0.20 | 1095.00 | $219.00 |
| 06/14/2021 | MFC | PD | Emails regarding Plan support agreement. | 0.10 | 1095.00 | $109.50 |
| 06/14/2021 | BLW | PD | Revise Draft Combined Plan/Disclosure Statement. | 3.60 | 750.00 | $2,700.00 |
| 06/15/2021 | MFC | PD | Review Ally comments to plan support agreement. | 0.10 | 1095.00 | $109.50 |
| 06/15/2021 | JHR | PD | Correspondence with client re: PPP loan | 0.10 | 845.00 | $84.50 |
| 06/15/2021 | BLW | PD | Revise Draft Combined Plan and Disclosure Statement. | 0.90 | 750.00 | $675.00 |
| 06/16/2021 | MFC | PD | Review further revised plan support agreement. | 0.10 | 1095.00 | $109.50 |
| 06/16/2021 | MFC | PD | Emails re plan support agreement. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:    22
Invoice 128201
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2021 | MFC | PD | Emails regarding revised plan support agreement. | 0.10 | 1095.00 | $109.50 |
| 06/17/2021 | BLW | PD | Revise Solicitation procedures motion and exhibits thereto re: Combined Plan and DS. | 3.20 | 750.00 | $2,400.00 |
| 06/18/2021 | BLW | PD | Revise Solicitation Procedures Motion re: Combined Plan/DS and exhibits and proposed order re: same. | 3.40 | 750.00 | $2,550.00 |
| 06/19/2021 | MFC | PD | Briefly review revised Plan/DS. | 0.20 | 1095.00 | $219.00 |
| 06/19/2021 | MFC | PD | Emails re motion to extend exclusivity. | 0.10 | 1095.00 | $109.50 |
| 06/19/2021 | BDD | PD | Email J. Rosell re motion to extend exclusivity | 0.10 | 460.00 | $46.00 |
| 06/19/2021 | BDD | PD | Email M. Caloway re motion to extend exclusivity | 0.10 | 460.00 | $46.00 |
| 06/19/2021 | JHR | PD | Revise chapter 11 plan | 1.90 | 845.00 | $1,605.50 |
| 06/20/2021 | MFC | PD | Emails regarding plan support agreement. | 0.10 | 1095.00 | $109.50 |
| 06/22/2021 | MFC | PD | Review and edit motion to approve combined Plan/DS. | 2.10 | 1095.00 | $2,299.50 |
| 06/22/2021 | MFC | PD | Emails regarding plan support agreement. | 0.10 | 1095.00 | $109.50 |
| 06/22/2021 | MFC | PD | Emails regarding Plan and scheduling issues. | 0.30 | 1095.00 | $328.50 |
| 06/22/2021 | BDD | PD | Prepare Motion/Notice to Extend Plan Filing/Solicitation Exclusivity Periods | 1.70 | 460.00 | $782.00 |
| 06/22/2021 | JHR | PD | Revise solicitation procedures motion | 3.60 | 845.00 | $3,042.00 |
| 06/22/2021 | JHR | PD | Revise plan and disclosure statement | 1.40 | 845.00 | $1,183.00 |
| 06/22/2021 | BLW | PD | Revise Combined Plan and DS. | 6.20 | 750.00 | $4,650.00 |
| 06/23/2021 | JHR | PD | Call with M. Sweet re: plan issues | 0.20 | 845.00 | $169.00 |
| 06/23/2021 | MFC | PD | Multiple emails regarding Plan/DS. | 0.10 | 1095.00 | $109.50 |
| 06/23/2021 | MFC | PD | Review and edit draft exclusivity motion. | 0.70 | 1095.00 | $766.50 |
| 06/23/2021 | MFC | PD | Emails regarding 9019 motion for plan support agreement. | 0.10 | 1095.00 | $109.50 |
| 06/23/2021 | MFC | PD | Draft motion to shorten notice of 9019 motion. | 0.70 | 1095.00 | $766.50 |
| 06/23/2021 | MFC | PD | Email to UST regarding motion to shorten. | 0.10 | 1095.00 | $109.50 |
| 06/23/2021 | MFC | PD | Emails with D. Potts regarding filing and service of exclusivity motion. | 0.20 | 1095.00 | $219.00 |
| 06/23/2021 | BDD | PD | Continue working on motion/notice extending exclusivity periods and email M. Caloway re same | 0.50 | 460.00 | $230.00 |
| 06/23/2021 | BDD | PD | Revisions to exclusivity notice per M. Caloway comments and email M. Caloway re same | 0.20 | 460.00 | $92.00 |
| 06/23/2021 | JHR | PD | Correspondence with Stretto re: solicitation procedures | 0.20 | 845.00 | $169.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

MobiTV Inc.

Invoice 128201

57391    - 00003

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2021 | JHR | PD | Conference call with Committee re: plan issues | 0.70 | 845.00 | $591.50 |
| 06/23/2021 | JHR | PD | Revise motion to extend exclusivity | 0.30 | 845.00 | $253.50 |
| 06/23/2021 | JHR | PD | Analyze draft liquidation analysis | 0.30 | 845.00 | $253.50 |
| 06/23/2021 | BLW | PD | Revise Solicitation procedures motion (.3) and coordinate updates to combined plan and DS (.1). | 0.40 | 750.00 | $300.00 |
| 06/24/2021 | HCK | PD | Memos to / from J. Rosell re employment tax priority claims. | 0.20 | 1275.00 | $255.00 |
| 06/24/2021 | MFC | PD | EMails re motion to shorten and order thereon. | 0.20 | 1095.00 | $219.00 |
| 06/24/2021 | MFC | PD | Emails regarding 9019 motion and motion to shorten. | 0.30 | 1095.00 | $328.50 |
| 06/24/2021 | MFC | PD | Emails re motion to shorten. | 0.10 | 1095.00 | $109.50 |
| 06/24/2021 | MFC | PD | Revise motion to shorten. | 0.20 | 1095.00 | $219.00 |
| 06/24/2021 | MFC | PD | Emails with UST regarding motion to shorten and settlement. | 0.20 | 1095.00 | $219.00 |
| 06/24/2021 | MFC | PD | Email to chambers regarding motion to shorten. | 0.10 | 1095.00 | $109.50 |
| 06/24/2021 | JHR | PD | Call with CRO re: liquidation analysis | 0.90 | 845.00 | $760.50 |
| 06/24/2021 | JHR | PD | Analyze revised liquidation analysis | 0.30 | 845.00 | $253.50 |
| 06/25/2021 | MFC | PD | Emails regarding motion to shorten and notice of hearing. | 0.20 | 1095.00 | $219.00 |
| 06/25/2021 | BLW | PD | Update Solicitation Procedures Motion and exhibits re: E-Balloting. | 0.40 | 750.00 | $300.00 |
| 06/28/2021 | MFC | PD | Emails with Committee re combined plan. | 0.20 | 1095.00 | $219.00 |
| 06/28/2021 | MFC | PD | Emails re liquidation analysis. | 0.10 | 1095.00 | $109.50 |
| 06/28/2021 | JHR | PD | Analyze Committee revisions to chapter 11 plan | 0.80 | 845.00 | $676.00 |
| 06/28/2021 | JHR | PD | Revise liquidation trust agreement | 1.30 | 845.00 | $1,098.50 |
| 06/28/2021 | JHR | PD | Call with M. Sweet re: plan issues | 0.20 | 845.00 | $169.00 |
| 06/28/2021 | JHR | PD | Revise liquidation trust agreement and related correspondence with Committee | 0.50 | 845.00 | $422.50 |
| 06/28/2021 | JHR | PD | Analyze revisions to combined plan and disclosure statement | 0.40 | 845.00 | $338.00 |
| 06/28/2021 | BLW | PD | Incorporate and resolve Committee Comments to Draft Combined Disclosure Statement and Plan. | 3.60 | 750.00 | $2,700.00 |
| 06/28/2021 | BLW | PD | Review Local Rules and update Time line re: Confirmation and solicitation. | 0.60 | 750.00 | $450.00 |
| 06/29/2021 | HCK | PD | Review / edit 6/29 draft of combined plan and D.S. from B. Wallen. | 2.60 | 1275.00 | $3,315.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    24

Invoice 128201

June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2021 | JHR | PD | Call with B. Wallen re: solicitation procedures motion | 0.40 | 845.00 | $338.00 |
| 06/29/2021 | JHR | PD | Analyze Committee revisions to solicitation procedures motion | 0.20 | 845.00 | $169.00 |
| 06/29/2021 | JHR | PD | Conference call with Committee re: plan issues | 0.40 | 845.00 | $338.00 |
| 06/29/2021 | JHR | PD | Analyzed revised solicitation procedures motion and related correspondence with B. Wallen | 0.30 | 845.00 | $253.50 |
| 06/29/2021 | BLW | PD | Revise Combined Plan/DS. | 1.30 | 750.00 | $975.00 |
| 06/29/2021 | BLW | PD | Call with Mr. Rosell re: Plan/DS and Solicitation Procedures revisions and case update. | 0.50 | 750.00 | $375.00 |
| 06/29/2021 | BLW | PD | Revise Combined Plan and DS. | 3.10 | 750.00 | $2,325.00 |
| 06/30/2021 | HCK | PD | Continue to review / edit B. Wallen 6/29 draft of combined plan and D.S. and circulate markup to B. Wallen and J. Rosell. | 1.70 | 1275.00 | $2,167.50 |
| 06/30/2021 | HCK | PD | Further review / analyze subordination provisions of combined plan and D.S. | 0.40 | 1275.00 | $510.00 |
| 06/30/2021 | MFC | PD | Multiple emails regarding Plan issues. | 0.30 | 1095.00 | $328.50 |
| 06/30/2021 | MFC | PD | Email from UST re settlement and Plan issues. | 0.10 | 1095.00 | $109.50 |
| 06/30/2021 | JHR | PD | Revise liquidation analysis | 1.20 | 845.00 | $1,014.00 |
| 06/30/2021 | JHR | PD | Analyze plan / DS issues | 0.80 | 845.00 | $676.00 |
| 06/30/2021 | BLW | PD | Revise Solicitation Motion and related exhibits. | 0.90 | 750.00 | $675.00 |
| 06/30/2021 | BLW | PD | Review and begin incorporating comments re: Combined Plan/DS. | 1.20 | 750.00 | $900.00 |
| 06/30/2021 | BLW | PD | Review and Revise Liquidation Analysis. | 0.60 | 750.00 | $450.00 |
| 06/30/2021 | BLW | PD | Update Confirmation process timeline. | 0.40 | 750.00 | $300.00 |
|  |  |  |  | **114.30** |  | **$89,834.50** |

## Retention of Prof. [B160]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/01/2021 | MFC | RP | Email from chambers regarding order shortening notice. | 0.10 | 1095.00 | $109.50 |
| 06/01/2021 | MFC | RP | Prepare notice for CRO motion. | 0.30 | 1095.00 | $328.50 |
| 06/01/2021 | MFC | RP | Emails to/from D. Potts regarding filing and service of CRO motion notice. | 0.10 | 1095.00 | $109.50 |
| 06/03/2021 | MFC | RP | Emails from UST and J. Rosell regarding CRO motion. | 0.20 | 1095.00 | $219.00 |
| 06/08/2021 | MFC | RP | Emails with US, C. Tennebaum and J. Rosell regarding CRO motion | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

MobiTV Inc.

Invoice 128201

57391    - 00003

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2021 | MFC | RP | Revise order on CRO motion. | 0.60 | 1095.00 | $657.00 |
| 06/09/2021 | MFC | RP | Emails with UST re CRO order. | 0.20 | 1095.00 | $219.00 |
| 06/10/2021 | MFC | RP | Email to UST re CRO order. | 0.10 | 1095.00 | $109.50 |
| 06/10/2021 | MFC | RP | Prepare COC for CRO motion (.3); emails with P. Cuniff and UST re same (.2). | 0.50 | 1095.00 | $547.50 |
| 06/10/2021 | MFC | RP | Revisions and finalization of CRO motion order and COC. | 0.50 | 1095.00 | $547.50 |
| 06/11/2021 | MFC | RP | Emails from/to C. Tennenbaum and J. Rosell regarding consultant agreement and review same. | 0.40 | 1095.00 | $438.00 |
| 06/14/2021 | MFC | RP | Review revised consulting agreement | 0.10 | 1095.00 | $109.50 |
| 06/14/2021 | JHR | RP | Analyze retention of CPA | 0.20 | 845.00 | $169.00 |
| 06/15/2021 | MFC | RP | Emails regarding auditor OCP issues. | 0.20 | 1095.00 | $219.00 |
| 06/15/2021 | MFC | RP | Prepare notice re additional OCP. | 0.30 | 1095.00 | $328.50 |
| 06/16/2021 | MFC | RP | Emails with FTI re auditor's OCP declaration. | 0.10 | 1095.00 | $109.50 |
| 06/18/2021 | MFC | RP | Emails re auditor OCP declaration. | 0.10 | 1095.00 | $109.50 |
| 06/23/2021 | MFC | RP | Revise and finalize notice of amended OCP list. | 0.10 | 1095.00 | $109.50 |
| 06/23/2021 | MFC | RP | Emails re KPMG. | 0.10 | 1095.00 | $109.50 |
| | | | | **4.70** | | **$5,096.50** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$192,818.00**

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   26
Invoice 128201
June 30, 2021

### **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/02/2021 | BM | Business Meal [E111] Uber Eats, working meal, JHR | 31.00 |
| 05/04/2021 | TR | Transcript [E116] eScriber, Inv.403464, PEC | 150.35 |
| 05/07/2021 | BM | Business Meal [E111] Tokyo Hotchic, working meal, JHR | 23.85 |
| 05/10/2021 | BM | Business Meal [E111] Uber Eats, working meal, JHR | 62.06 |
| 05/10/2021 | BM | Business Meal [E111] Mixt 70 Mission, working meal, JHR | 15.70 |
| 05/11/2021 | BM | Business Meal [E111] Good  Eats cafe, working meal, JHR | 8.67 |
| 05/12/2021 | BM | Business Meal [E111] Tokyo Hot Chic, working meal, JHR | 40.10 |
| 05/14/2021 | BM | Business Meal [E111] The Plela Thai, working meal, JHR | 63.28 |
| 05/20/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/20/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/20/2021 | RE2 | SCAN/COPY ( 2783 @0.10 PER PG) | 278.30 |
| 05/20/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/20/2021 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | 12.10 |
| 05/20/2021 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 05/20/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/20/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    27
MobiTV Inc.
Invoice 128201
57391    - 00003
June 30, 2021

| 05/20/2021 | RE2 | SCAN/COPY ( 345 @0.10 PER PG) | 34.50 |
| 05/20/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/20/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/20/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/20/2021 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 05/20/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/20/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/20/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/20/2021 | RE2 | SCAN/COPY ( 1288 @0.10 PER PG) | 128.80 |
| 05/20/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 05/20/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/20/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/20/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/20/2021 | RE2 | SCAN/COPY ( 483 @0.10 PER PG) | 48.30 |
| 05/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/20/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

MobiTV Inc.

Invoice 128201

57391    - 00003

June 30, 2021

| | | | |
|---|---|---|---|
| 05/20/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/21/2021 | BM | Business Meal [E111] Mixt 100, working meal, JHR | 16.75 |
| 05/21/2021 | BM | Business Meal [E111] The Plela Thai, working meal, JHR | 63.28 |
| 05/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 05/21/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/21/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/21/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 05/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/21/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    29
MobiTV Inc.                                                          Invoice 128201
57391   - 00003                                                     June 30, 2021

| | | | |
|---|---|---|---|
| 05/21/2021 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 05/21/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/21/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/21/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/21/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 05/21/2021 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 05/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 05/21/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/21/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/21/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 05/21/2021 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 05/21/2021 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 05/21/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    30
Invoice 128201
June 30, 2021

| | | | |
|---|---|---|---|
| 05/21/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/21/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/21/2021 | RE2 | SCAN/COPY ( 244 @0.10 PER PG) | 24.40 |
| 05/23/2021 | BM | Business Meal [E111] Uber Eats, working meal, JHR | 80.32 |
| 05/24/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 410 @0.10 PER PG) | 41.00 |
| 05/24/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/24/2021 | RE2 | SCAN/COPY ( 205 @0.10 PER PG) | 20.50 |
| 05/25/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/25/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/25/2021 | RE2 | SCAN/COPY ( 205 @0.10 PER PG) | 20.50 |
| 05/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/26/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/27/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/27/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

| 05/28/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/28/2021 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 05/28/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/28/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/28/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/28/2021 | TR | Transcript [E116] eScriber, Inv.409831, PEC | 169.75 |
| 06/01/2021 | PO | 57391.00003 :Postage Charges for 06-01-21 | 182.80 |
| 06/01/2021 | PO | 57391.00003 :Postage Charges for 06-01-21 | 27.60 |
| 06/01/2021 | PO | 57391.00003 :Postage Charges for 06-01-21 | 40.00 |
| 06/01/2021 | PO | 57391.00003 :Postage Charges for 06-01-21 | 5.10 |
| 06/01/2021 | RE | ( 29 @0.20 PER PG) | 5.80 |
| 06/01/2021 | RE | ( 17 @0.20 PER PG) | 3.40 |
| 06/01/2021 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 06/01/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/01/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/01/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/01/2021 | RE | ( 3519 @0.20 PER PG) | 703.80 |
| 06/01/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    32
Invoice 128201
June 30, 2021

| 06/01/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
|---|---|---|---|
| 06/01/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/01/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/01/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 06/01/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 06/01/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/01/2021 | RE2 | SCAN/COPY ( 324 @0.10 PER PG) | 32.40 |
| 06/01/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/01/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/01/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/01/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/01/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/01/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 06/01/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/01/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 06/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/01/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/01/2021 | RE2 | SCAN/COPY ( 308 @0.10 PER PG) | 30.80 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    33
MobiTV Inc.                                                          Invoice 128201
57391   - 00003                                                     June 30, 2021

_____

| | | | |
|---|---|---|---|
| 06/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/01/2021 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | 15.30 |
| 06/01/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/01/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 06/01/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/01/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 06/01/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/01/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/01/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/01/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/02/2021 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 06/02/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/02/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/02/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/02/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/02/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 06/02/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 06/03/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   34
Invoice 128201
June 30, 2021

| | | | |
|---|---|---|---|
| 06/03/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/03/2021 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 06/03/2021 | RE2 | SCAN/COPY ( 194 @0.10 PER PG) | 19.40 |
| 06/03/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/04/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 06/04/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 06/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 06/07/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/08/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/08/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/08/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/09/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/09/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 06/09/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/10/2021 | LN | 57391.00003 Lexis Charges for 06-10-21 | 170.71 |
| 06/10/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   35
Invoice 128201
June 30, 2021

| | | | |
|---|---|---|---|
| 06/10/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/10/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/10/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/10/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/10/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/10/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/10/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/10/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/10/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   36
Invoice 128201
June 30, 2021

| 06/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/10/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/10/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/10/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   37
Invoice 128201
June 30, 2021

| 06/10/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/11/2021 | DC | 57391.00003 Advita Charges for 06-11-21 | 7.50 |
| 06/11/2021 | RE | ( 88 @0.20 PER PG) | 17.60 |
| 06/11/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/11/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/11/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/12/2021 | FE | 57391.00003 FedEx Charges for 06-12-21 | 18.13 |
| 06/12/2021 | FE | 57391.00003 FedEx Charges for 06-12-21 | 10.74 |
| 06/12/2021 | FE | 57391.00003 FedEx Charges for 06-12-21 | 18.49 |
| 06/12/2021 | FE | 57391.00003 FedEx Charges for 06-12-21 | 18.49 |
| 06/12/2021 | FE | 57391.00003 FedEx Charges for 06-12-21 | 13.03 |
| 06/12/2021 | FE | 57391.00003 FedEx Charges for 06-12-21 | 13.03 |
| 06/12/2021 | FE | 57391.00003 FedEx Charges for 06-12-21 | 18.49 |
| 06/12/2021 | FE | 57391.00003 FedEx Charges for 06-12-21 | 10.74 |
| 06/12/2021 | FE | 57391.00003 FedEx Charges for 06-12-21 | 13.03 |
| 06/12/2021 | FE | 57391.00003 FedEx Charges for 06-12-21 | 13.03 |
| 06/12/2021 | FE | 57391.00003 FedEx Charges for 06-12-21 | 10.74 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

MobiTV Inc.

Invoice 128201

57391   - 00003

June 30, 2021

| | | | |
|---|---|---|---|
| 06/12/2021 | FE | 57391.00003 FedEx Charges for 06-12-21 | 21.47 |
| 06/12/2021 | FE | 57391.00003 FedEx Charges for 06-12-21 | 21.47 |
| 06/14/2021 | FE | 57391.00003 FedEx Charges for 06-14-21 | 21.52 |
| 06/14/2021 | FE | 57391.00003 FedEx Charges for 06-14-21 | 21.52 |
| 06/14/2021 | FE | 57391.00003 FedEx Charges for 06-14-21 | 13.06 |
| 06/14/2021 | FE | 57391.00003 FedEx Charges for 06-14-21 | 13.06 |
| 06/14/2021 | FE | 57391.00003 FedEx Charges for 06-14-21 | 10.76 |
| 06/14/2021 | FE | 57391.00003 FedEx Charges for 06-14-21 | 13.06 |
| 06/14/2021 | FE | 57391.00003 FedEx Charges for 06-14-21 | 10.76 |
| 06/14/2021 | FE | 57391.00003 FedEx Charges for 06-14-21 | 18.53 |
| 06/14/2021 | FE | 57391.00003 FedEx Charges for 06-14-21 | 13.06 |
| 06/14/2021 | FE | 57391.00003 FedEx Charges for 06-14-21 | 18.53 |
| 06/14/2021 | FE | 57391.00003 FedEx Charges for 06-14-21 | 18.17 |
| 06/14/2021 | FE | 57391.00003 FedEx Charges for 06-14-21 | 10.76 |
| 06/14/2021 | FE | 57391.00003 FedEx Charges for 06-14-21 | 18.53 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 4.80 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 2.40 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 4.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    39
Invoice 128201
June 30, 2021

| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 10.30 |
|---|---|---|---|
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 4.80 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 7.20 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 3.60 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 237.10 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 74.20 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 86.80 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 21.30 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 4.80 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 2.40 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 2.40 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 45.80 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 11.10 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 27.60 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 27.60 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 76.80 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 40.00 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 32.40 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 36.80 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 67.60 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 9.60 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 4.60 |
| 06/14/2021 | PO | 57391.00003 :Postage Charges for 06-14-21 | 2.40 |
| 06/14/2021 | RE | ( 72 @0.20 PER PG) | 14.40 |
| 06/14/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 06/14/2021 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 06/14/2021 | RE | ( 640 @0.20 PER PG) | 128.00 |
| 06/14/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/14/2021 | RE | ( 805 @0.20 PER PG) | 161.00 |
| 06/14/2021 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 06/14/2021 | RE | ( 34 @0.20 PER PG) | 6.80 |
| 06/14/2021 | RE | ( 88 @0.20 PER PG) | 17.60 |
| 06/14/2021 | RE | ( 781 @0.20 PER PG) | 156.20 |
| 06/14/2021 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 06/14/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 06/14/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    41
MobiTV Inc.

Invoice 128201
57391    - 00003

June 30, 2021

| 06/14/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
|---|---|---|---|
| 06/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/14/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/14/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/14/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/14/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/14/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/15/2021 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 06/15/2021 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 06/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/15/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/15/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/15/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/15/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:    42
MobiTV Inc.                                                 Invoice 128201
57391    - 00003                                           June 30, 2021

---

| 06/15/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
|---|---|---|---|
| 06/15/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/16/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/17/2021 | RE | ( 92 @0.20 PER PG) | 18.40 |
| 06/17/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 06/17/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/17/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/17/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 06/17/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/18/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/18/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/18/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/19/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/19/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/21/2021 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 06/21/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 06/21/2021 | RE | ( 5 @0.20 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

| | | | |
|---|---|---|---|
| 06/21/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 06/21/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/21/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/21/2021 | RE2 | SCAN/COPY ( 241 @0.10 PER PG) | 24.10 |
| 06/21/2021 | RE2 | SCAN/COPY ( 266 @0.10 PER PG) | 26.60 |
| 06/22/2021 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 06/22/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 06/22/2021 | RE2 | SCAN/COPY ( 534 @0.10 PER PG) | 53.40 |
| 06/23/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/23/2021 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 06/23/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/23/2021 | RE2 | SCAN/COPY ( 299 @0.10 PER PG) | 29.90 |
| 06/23/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 06/23/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/24/2021 | RE | ( 1144 @0.20 PER PG) | 228.80 |
| 06/24/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/24/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   44
MobiTV Inc.                                                          Invoice 128201
57391   - 00003                                                     June 30, 2021

---

| 06/24/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
|---|---|---|---|
| 06/24/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/24/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/24/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/24/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/24/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/24/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/24/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/24/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/24/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/24/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/24/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/25/2021 | RE | ( 146 @0.20 PER PG) | 29.20 |
| 06/25/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/25/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/25/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/25/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    45
Invoice 128201
June 30, 2021

| 06/25/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/28/2021 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 06/29/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/29/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 06/29/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/29/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 06/30/2021 | OS | Everlaw, Inv. 42055, MobiTV database for the month of June | 500.00 |
| 06/30/2021 | RE | ( 39 @0.20 PER PG) | 7.80 |
| 06/30/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/30/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 06/30/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/30/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/30/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/30/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 06/30/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 06/30/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 06/30/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    46
MobiTV Inc.                                                    Invoice 128201
57391    - 00003                                              June 30, 2021

---

| 06/30/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
|------------|-----|------------------------------|------|
| 06/30/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 06/30/2021 | PAC | Pacer - Court Research | 195.10 |

**Total Expenses for this Matter**                           **$5,976.82**

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    47
Invoice 128201
June 30, 2021

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **06/30/2021**

| | |
|---|---|
| **Total Fees** | **$192,818.00** |
| **Total Expenses** | **5,976.82** |
| **Total Due on Current Invoice** | **$198,794.82** |

**Outstanding Balance from prior invoices as of**    **06/30/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127596 | 03/31/2021 | $304,818.50 | $5,713.03 | $60,963.70 |
| 127820 | 04/30/2021 | $267,590.00 | $14,909.66 | $53,518.00 |
| 127950 | 05/31/2021 | $278,191.00 | $10,879.88 | $55,638.20 |

**Total Amount Due on Current and Prior Invoices:**    **$368,914.72**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Terri Stevens
MobiTV Inc.
1900 Powell Street, 9th Floor,
Emeryville, CA  94608

July 31, 2021

Invoice     128323
Client      57391
Matter      00003
            **JHR**

RE:   Post Petition

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/31/2021**

|  |  |
|---|---|
| FEES | $84,792.00 |
| EXPENSES | $3,945.98 |
| **TOTAL CURRENT CHARGES** | **$88,737.98** |
| **BALANCE FORWARD** | **$368,914.72** |
| **TOTAL BALANCE DUE** | **$457,652.70** |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 375.00 | 0.20 | $75.00 |
| AWC | Caine, Andrew W. | Partner | 1245.00 | 3.00 | $3,735.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 9.80 | $4,508.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 11.90 | $8,925.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 1.50 | $562.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 425.00 | 0.20 | $85.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 6.60 | $2,310.00 |
| DJB | Barton, David J. | Partner | 1345.00 | 0.40 | $538.00 |
| HCK | Kevane, Henry C. | Partner | 1275.00 | 0.50 | $637.50 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 31.50 | $26,617.50 |
| KKY | Yee, Karina K. | Paralegal | 460.00 | 1.30 | $598.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 375.00 | 1.20 | $450.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 460.00 | 0.10 | $46.00 |
| MAM | Matteo, Mike A. | Paralegal | 425.00 | 1.70 | $722.50 |
| MFC | Caloway, Mary F. | Counsel | 1095.00 | 23.20 | $25,404.00 |
| NLH | Hong, Nina L. | Partner | 875.00 | 0.80 | $700.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 460.00 | 19.30 | $8,878.00 |
| | | | | 113.20 | $84,792.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:     3
Invoice 128323
July 31, 2021

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| AD | Asset Disposition [B130] | 0.30 | $253.50 |
| BL | Bankruptcy Litigation [L430] | 10.20 | $5,256.00 |
| BO | Business Operations | 1.90 | $1,826.50 |
| CA | Case Administration [B110] | 21.70 | $12,052.50 |
| CG | Corporate Governance/Board Mtr | 0.60 | $707.00 |
| CO | Claims Admin/Objections[B310] | 7.70 | $7,748.50 |
| CP | Compensation Prof. [B160] | 15.90 | $10,266.00 |
| EB | Employee Benefit/Pension-B220 | 0.10 | $109.50 |
| EC | Executory Contracts [B185] | 8.20 | $6,457.00 |
| FN | Financing [B230] | 1.20 | $966.50 |
| GC | General Creditors Comm. [B150] | 2.50 | $1,422.50 |
| II | Insurance Issues | 0.30 | $253.50 |
| PD | Plan & Disclosure Stmt. [B320] | 42.60 | $37,473.00 |
| | | 113.20 | $84,792.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    4
Invoice 128323
July 31, 2021

## Summary of Expenses

| Description | Amount |
|---|---|
| Working Meals [E111] | $207.07 |
| Delivery/Courier Service | $310.45 |
| Federal Express [E108] | $450.39 |
| Outside Services | $370.97 |
| Pacer - Court Research | $168.20 |
| Postage [E108] | $667.70 |
| Reproduction Expense [E101] | $750.20 |
| Reproduction/ Scan Copy | $1,021.00 |
| | $3,945.98 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

MobiTV Inc.

Invoice 128323

57391    - 00003

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 07/29/2021 | JHR | AD | Analyze draft purchase price allocation | 0.30 | 845.00 | $253.50 |
| | | | | 0.30 | | **$253.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 07/01/2021 | PEC | BL | Draft Notice of Agenda for 7/12/21 Hearing | 0.40 | 460.00 | $184.00 |
| 07/01/2021 | CJB | BL | Prepare hearing binder for hearing on 7/12/21. | 0.60 | 350.00 | $210.00 |
| 07/02/2021 | CJB | BL | Prepare hearing binder for hearing on 7/12/21. | 0.40 | 350.00 | $140.00 |
| 07/07/2021 | PEC | BL | Revise and review Notice of Agenda for 7/12/21 Hearing | 0.50 | 460.00 | $230.00 |
| 07/07/2021 | PEC | BL | Update 7/12/21 Agenda with hyperlinks | 0.20 | 460.00 | $92.00 |
| 07/07/2021 | CJB | BL | Prepare hearing binder for hearing on 7/12/21. | 2.30 | 350.00 | $805.00 |
| 07/07/2021 | JHR | BL | Revise 7/12 hearing agenda | 0.20 | 845.00 | $169.00 |
| 07/08/2021 | CAK | BL | Assist in preparation of 7/12/21 hearing | 0.20 | 425.00 | $85.00 |
| 07/08/2021 | PEC | BL | Revise and review Notice of Agenda for 7/12/21 Agenda (.4); File and serve same (.3) | 0.70 | 460.00 | $322.00 |
| 07/08/2021 | CJB | BL | Prepare hearing binder for hearing on 7/12/21. | 0.20 | 350.00 | $70.00 |
| 07/09/2021 | PEC | BL | Draft Amended Agenda for 7/12/21 Hearing | 0.40 | 460.00 | $184.00 |
| 07/09/2021 | PEC | BL | Draft Second Amended Index to the 7/12/21 Final Fee Binder | 0.30 | 460.00 | $138.00 |
| 07/09/2021 | CJB | BL | Prepare hearing binder for hearing on 7/12/21. | 0.10 | 350.00 | $35.00 |
| 07/12/2021 | PEC | BL | Update Amended Agenda for 7/12/21 Hearing (.2); File and serve same (.3) | 0.40 | 460.00 | $184.00 |
| 07/12/2021 | PEC | BL | Prepare and review Supplement for 7/12/21 Hearing binders | 0.20 | 460.00 | $92.00 |
| 07/12/2021 | MFC | BL | Prepare for hearing. | 0.30 | 1095.00 | $328.50 |
| 07/12/2021 | MFC | BL | Attend hearing on 9019 motion. | 0.40 | 1095.00 | $438.00 |
| 07/12/2021 | MFC | BL | Emails with J. Rosell and C. Tennenbaum regarding hearing on 9019 motion and related issues. | 0.20 | 1095.00 | $219.00 |
| 07/12/2021 | ARP | BL | Prepare hearing and virtual notebook for hearing on 7-12-2021 | 0.20 | 375.00 | $75.00 |
| 07/12/2021 | JHR | BL | Prepare for 7/12 hearing | 0.50 | 845.00 | $422.50 |
| 07/12/2021 | JHR | BL | Attend 7/12 hearing | 0.40 | 845.00 | $338.00 |
| 07/21/2021 | JHR | BL | Revise Oracle stipulation | 0.20 | 845.00 | $169.00 |
| 07/23/2021 | CJB | BL | Prepare Solicitation Procedures Order binder. | 0.80 | 350.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    6
Invoice 128323
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2021 | LCT | BL | Prepare binder index for judge's binder re COC with respect to D/S order. | 0.10 | 460.00 | $46.00 |
| | | | | **10.20** | | **$5,256.00** |

**Business Operations**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2021 | MFC | BO | Emails re MOR. | 0.10 | 1095.00 | $109.50 |
| 07/19/2021 | MFC | BO | Emails with FTI re staffing report. | 0.10 | 1095.00 | $109.50 |
| 07/20/2021 | KKY | BO | Prepare for filing and service 1st staffing report of FTI Consulting for June 2021 | 0.40 | 460.00 | $184.00 |
| 07/20/2021 | MFC | BO | Review and edit monthly CRO staffing report. | 1.00 | 1095.00 | $1,095.00 |
| 07/20/2021 | MFC | BO | Emails re staffing report. | 0.20 | 1095.00 | $219.00 |
| 07/20/2021 | MFC | BO | Emails re KPMG tax work. | 0.10 | 1095.00 | $109.50 |
| | | | | **1.90** | | **$1,826.50** |

**Case Administration [B110]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 07/01/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 07/01/2021 | MFC | CA | Emails with P. Cuniff re service of orders. | 0.10 | 1095.00 | $109.50 |
| 07/01/2021 | MFC | CA | Email from P. Cuniff regarding upcoming deadlines. | 0.10 | 1095.00 | $109.50 |
| 07/01/2021 | BDD | CA | Review docket and update WIP list (.50); email J. Rosell, M. Caloway and B. Rosell re same (.10) | 0.60 | 460.00 | $276.00 |
| 07/01/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/02/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 07/02/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/06/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 07/06/2021 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick | 0.10 | 460.00 | $46.00 |
| 07/06/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/07/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 07/07/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 07/07/2021 | PEC | CA | Draft Certification of No Objection Regarding Joint Motion to Approve Ally 9019 Motion | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      7

MobiTV Inc.

Invoice 128323

57391    - 00003

July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2021 | PEC | CA | Draft Certificate of No Objection Regarding Motion to Extend Exclusivity (.3); Prepare Proposed Order for Exhibit A (.1); File same and upload Order (.3) | 0.50 | 460.00 | $230.00 |
| 07/07/2021 | MFC | CA | Emails to/from chambers re Zoom link. | 0.10 | 1095.00 | $109.50 |
| 07/07/2021 | MFC | CA | Emails with P. Cuniff regarding CNOs to be drafted. | 0.10 | 1095.00 | $109.50 |
| 07/07/2021 | MFC | CA | Emails with P. Cuniff regarding revisions to draft agenda. | 0.10 | 1095.00 | $109.50 |
| 07/07/2021 | MFC | CA | Review and edit CNOs for various motions up for consideration. | 0.30 | 1095.00 | $328.50 |
| 07/07/2021 | MFC | CA | Emails with P. Cuniff regarding orders and CNO binder issues and agenda revisions. | 0.30 | 1095.00 | $328.50 |
| 07/07/2021 | MFC | CA | Emails with chambers re CNOs and agenda issues. | 0.10 | 1095.00 | $109.50 |
| 07/07/2021 | MFC | CA | Review and edit draft agenda. | 0.30 | 1095.00 | $328.50 |
| 07/07/2021 | CJB | CA | Document request for Patty Cuniff. | 0.10 | 350.00 | $35.00 |
| 07/07/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 07/07/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/08/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 07/08/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 07/08/2021 | PEC | CA | Update Certificate of No Objection Regarding Joint Motion to Approve Ally Bank 9019 Motion (.2); File same and upload order (.2) | 0.40 | 460.00 | $184.00 |
| 07/08/2021 | MFC | CA | Emails with P. Cuniff regarding agenda and hearing binders. | 0.10 | 1095.00 | $109.50 |
| 07/08/2021 | MFC | CA | Email with chambers regarding filed agenda, CNOs and orders entered. | 0.20 | 1095.00 | $219.00 |
| 07/08/2021 | MFC | CA | Emails with FTI re hearing and appearances. | 0.20 | 1095.00 | $219.00 |
| 07/08/2021 | MFC | CA | Emails with C. Knotts regarding Zoom registrations. | 0.10 | 1095.00 | $109.50 |
| 07/08/2021 | MFC | CA | Emails with P. Cuniff re additional CNO and amended agenda. | 0.20 | 1095.00 | $219.00 |
| 07/08/2021 | MFC | CA | Review and edit CNO for settlement motion. | 0.10 | 1095.00 | $109.50 |
| 07/08/2021 | CJB | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 07/08/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 07/08/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/09/2021 | PEC | CA | Review daily correspondence and pleadings and | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    8
Invoice 128323
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | forward to the appropriate parties | | | |
| 07/09/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 07/09/2021 | PEC | CA | Serve [Signed] Order Approving Us Tower Lease Rejection Motion (.2); Draft Certificate of Service regarding same and prepare for filing (.2) | 0.30 | 460.00 | $138.00 |
| 07/09/2021 | PEC | CA | Serve [Signed] Order Approving DataStax Lease Rejection Motion (.2); Draft Certificate of Service regarding same and prepare for filing (.2) | 0.40 | 460.00 | $184.00 |
| 07/09/2021 | PEC | CA | Serve [Signed] Order Approving Concur Data Lease Rejection Motion (.2); Draft Certificate of Service regarding same and prepare for filing (.2) | 0.40 | 460.00 | $184.00 |
| 07/09/2021 | PEC | CA | Serve [Signed] Order Approving Motion to Extend Exclusivity (.2); Draft Certificate of Service regarding same and prepare for filing (.2) | 0.40 | 460.00 | $184.00 |
| 07/09/2021 | PEC | CA | Serve [Signed] Order Approving Motion to Extend Lease Rejection Motion (.2); Draft Certificate of Service regarding same and prepare for filing (.2) | 0.40 | 460.00 | $184.00 |
| 07/09/2021 | MFC | CA | Emails with P. Cuniff re amended agenda. | 0.10 | 1095.00 | $109.50 |
| 07/09/2021 | MFC | CA | Emails with chambers regarding settlement order and amended agenda. | 0.10 | 1095.00 | $109.50 |
| 07/09/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 07/09/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/10/2021 | MFC | CA | Attention to Zoom registrations. | 0.10 | 1095.00 | $109.50 |
| 07/12/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 07/12/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 07/12/2021 | PEC | CA | Serve [Signed] Order Approving Ally 9019 Settlement Motion (.1); Draft Certificate of Service and prepare for filing (.1) | 0.30 | 460.00 | $138.00 |
| 07/12/2021 | MFC | CA | Emails with chambers regarding order, hearing and agenda. | 0.20 | 1095.00 | $219.00 |
| 07/12/2021 | MFC | CA | Review draft amended agenda. | 0.10 | 1095.00 | $109.50 |
| 07/12/2021 | MFC | CA | Emails with P. Cuniff regarding amended agenda. | 0.10 | 1095.00 | $109.50 |
| 07/12/2021 | CJB | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 07/12/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 07/12/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 07/12/2021 | JHR | CA | Call with C. Tennenbaum re: case update | 0.30 | 845.00 | $253.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
MobiTV Inc.                                                         Invoice 128323
57391   - 00003                                                    July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 07/13/2021 | PEC | CA | Update critical dates | 0.50 | 460.00 | $230.00 |
| 07/13/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 07/14/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 07/14/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 07/15/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 07/15/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 07/16/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 07/16/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 07/16/2021 | MFC | CA | Review upcoming deadlines (.1) and emails with P. Cuniff re same (.1). | 0.20 | 1095.00 | $219.00 |
| 07/16/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/18/2021 | JHR | CA | Review critical dates memorandum | 0.10 | 845.00 | $84.50 |
| 07/19/2021 | MFC | CA | Review and calendar upcoming deadlines. | 0.20 | 1095.00 | $219.00 |
| 07/21/2021 | CJB | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 07/21/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 07/21/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/22/2021 | MFC | CA | Email to chambers re uploaded orders. | 0.10 | 1095.00 | $109.50 |
| 07/22/2021 | MFC | CA | EMail to chambers re DS order upload. | 0.10 | 1095.00 | $109.50 |
| 07/22/2021 | CJB | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 07/22/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 07/22/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/23/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/26/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 07/26/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 07/26/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 10
Invoice 128323
July 31, 2021

MobiTV Inc.
57391    - 00003

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 07/27/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 07/27/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 07/27/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/28/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 07/28/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 07/29/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 07/29/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 07/29/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 07/30/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 07/30/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 07/30/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/30/2021 | JHR | CA | Analyze critical dates memorandum | 0.10 | 845.00 | $84.50 |
|  |  |  |  | **21.70** |  | **$12,052.50** |

### Corporate Governance/Board Mtr

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/18/2021 | JHR | CG | Correspondence with N. Hong re: revised statements of information | 0.20 | 845.00 | $169.00 |
| 07/29/2021 | DJB | CG | Analysis of officer requirements of California corporate law. | 0.40 | 1345.00 | $538.00 |
|  |  |  |  | **0.60** |  | **$707.00** |

### Claims Admin/Objections[B310]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/01/2021 | MFC | CO | Creditor inquiry. | 0.10 | 1095.00 | $109.50 |
| 07/01/2021 | JHR | CO | Call with C. Tennenbaum re: claim objections | 0.20 | 845.00 | $169.00 |
| 07/02/2021 | MFC | CO | Emails re employee claims. | 0.10 | 1095.00 | $109.50 |
| 07/02/2021 | MFC | CO | Emails re claim objections. | 0.10 | 1095.00 | $109.50 |
| 07/03/2021 | MFC | CO | Email from Stretto regarding misfiled claim. | 0.10 | 1095.00 | $109.50 |
| 07/06/2021 | AWC | CO | Call and emails with team regarding disputed claims/approach and review claims spreadsheet (.70); emails with FTI regarding claims | 0.90 | 1245.00 | $1,120.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

MobiTV Inc.

Invoice 128323

57391    - 00003

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues/approach (.20). | | | |
| 07/06/2021 | MFC | CO | Emails re claim objections. | 0.20 | 1095.00 | $219.00 |
| 07/06/2021 | MFC | CO | Call with J. Rosell and A. Caine regarding claim objections. | 0.40 | 1095.00 | $438.00 |
| 07/06/2021 | BDD | CO | Review template omni objections to satisfied claims and emails A. Caine and M. Caloway re same | 0.60 | 460.00 | $276.00 |
| 07/06/2021 | JHR | CO | Conference call with M. Caloway and A. Caine re: claim objections | 0.40 | 845.00 | $338.00 |
| 07/07/2021 | AWC | CO | Read/analyze priority claims to prepare for FTI call. | 0.80 | 1245.00 | $996.00 |
| 07/07/2021 | MFC | CO | Emails re claim objections. | 0.10 | 1095.00 | $109.50 |
| 07/07/2021 | JHR | CO | Call with C. Tennenbaum re: claim objections | 0.20 | 845.00 | $169.00 |
| 07/08/2021 | AWC | CO | Read FTI schedule of satisfied scheduled claims and call with FTI regarding claims approach (.60); emails with team regarding notice of satisfaction, objections (.30). | 0.90 | 1245.00 | $1,120.50 |
| 07/08/2021 | BDD | CO | Email A. Caine re omnibus claim objections | 0.10 | 460.00 | $46.00 |
| 07/09/2021 | JHR | CO | Review landlord proof of claim and related correspondence with landlord | 0.40 | 845.00 | $338.00 |
| 07/15/2021 | MFC | CO | Call from creditor with claim question. | 0.10 | 1095.00 | $109.50 |
| 07/20/2021 | MFC | CO | Emails with Stretto regarding claim issue. | 0.20 | 1095.00 | $219.00 |
| 07/23/2021 | AWC | CO | Read various claims and emails with FTI regarding approach. | 0.40 | 1245.00 | $498.00 |
| 07/23/2021 | BDD | CO | Email A. Caine re omni claim objections | 0.10 | 460.00 | $46.00 |
| 07/30/2021 | JHR | CO | Draft stipulation with landlord | 1.30 | 845.00 | $1,098.50 |
| | | | | 7.70 | | $7,748.50 |

### Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2021 | PEC | CP | Draft Index to FTI Final Fee Application Binder and add hyperlinks | 0.40 | 460.00 | $184.00 |
| 07/01/2021 | PEC | CP | Review FTI Final Fee Application Binder | 0.20 | 460.00 | $92.00 |
| 07/01/2021 | MFC | CP | Revise order for FTI final fee app. | 0.20 | 1095.00 | $219.00 |
| 07/01/2021 | MFC | CP | Emails regarding KPMG retention and related issues. | 0.20 | 1095.00 | $219.00 |
| 07/01/2021 | MFC | CP | Conference with P. Cuniff regarding FTI fee app binder. | 0.20 | 1095.00 | $219.00 |
| 07/01/2021 | MFC | CP | Review and edit index to FTI final fee application. | 0.10 | 1095.00 | $109.50 |
| 07/06/2021 | MFC | CP | EMails to FTI and UST regarding FTI fee order. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    12
Invoice 128323
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2021 | PEC | CP | File Certification of Counsel Regarding FTI Final Fee Application (.3); Prepare Proposed Order for Exhibit A (.1); File same and upload Order (.3) | 0.40 | 460.00 | $184.00 |
| 07/07/2021 | MFC | CP | Emails with UST re FTI order (.1); emails wiith FTI re same (.1); draft COC (.3); revise order (.1). | 0.60 | 1095.00 | $657.00 |
| 07/07/2021 | MFC | CP | Emails regarding Porter fee app. | 0.10 | 1095.00 | $109.50 |
| 07/07/2021 | BDD | CP | Email V. Arias re PSZJ 1st quarterly fee application | 0.10 | 460.00 | $46.00 |
| 07/07/2021 | BDD | CP | Prepare PSZJ 1st Quarterly Fee Application (March - May 2021) and email M. Caloway re same | 3.50 | 460.00 | $1,610.00 |
| 07/09/2021 | PEC | CP | Serve [Signed] Order Approving FTI Final Fee Application (.2); Draft Certificate of Service regarding same and prepare for filing (.2) | 0.40 | 460.00 | $184.00 |
| 07/12/2021 | MFC | CP | Emails with PwC counsel re OCP issues. | 0.20 | 1095.00 | $219.00 |
| 07/12/2021 | JHR | CP | Analyze FTI final fee order and related correspondence with accounting | 0.20 | 845.00 | $169.00 |
| 07/13/2021 | MFC | CP | Call with KPMG counsel regarding OCP issues. | 0.20 | 1095.00 | $219.00 |
| 07/13/2021 | MFC | CP | Emails regarding Fenwick fee application. | 0.10 | 1095.00 | $109.50 |
| 07/15/2021 | PEC | CP | Prepare PSZ&J LLP's First Quarterly Fee Application for filing and service (.3); Draft Certificates of Service regarding same (.1) | 0.40 | 460.00 | $184.00 |
| 07/15/2021 | MFC | CP | Review and edit draft PSZJ quarterly fee application. | 1.20 | 1095.00 | $1,314.00 |
| 07/15/2021 | MFC | CP | Emails with P. Cuniff regarding filing and service of quarterly fee application. | 0.10 | 1095.00 | $109.50 |
| 07/15/2021 | MFC | CP | Emails with J. Rosell and B. Dassa regarding quarterly fee application. | 0.10 | 1095.00 | $109.50 |
| 07/15/2021 | JHR | CP | Revise PSZJ first interim fee application | 0.30 | 845.00 | $253.50 |
| 07/19/2021 | MFC | CP | Review and edit CNO for PSZJ third monthly fee app. | 0.10 | 1095.00 | $109.50 |
| 07/20/2021 | BDD | CP | Email J. Rosell re PSZJ June monthly fee statement | 0.10 | 460.00 | $46.00 |
| 07/21/2021 | KKY | CP | File (.1) and prepare for filing (.1) certification of no objection re 3rd fee app of PSZJ for May 2021 | 0.20 | 460.00 | $92.00 |
| 07/21/2021 | MFC | CP | Prepare CNO for PSZJ monthly fee app. | 0.20 | 1095.00 | $219.00 |
| 07/21/2021 | BDD | CP | Review/edit June invoice in preparation for June monthly fee application | 0.60 | 460.00 | $276.00 |
| 07/21/2021 | BDD | CP | Email L. Gardizabal re June monthly fee application | 0.10 | 460.00 | $46.00 |
| 07/21/2021 | BDD | CP | Email J. Rosell re June monthly fee application | 0.10 | 460.00 | $46.00 |
| 07/21/2021 | JHR | CP | Revise PSZJ June fee statement | 0.20 | 845.00 | $169.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

MobiTV Inc.

Invoice 128323

57391    - 00003

July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2021 | BDD | CP | Email L. Gardiziabal re PSZJ June monthly fee statement | 0.10 | 460.00 | $46.00 |
| 07/26/2021 | BDD | CP | Work on PSZJ June monthly fee statement | 0.40 | 460.00 | $184.00 |
| 07/26/2021 | JHR | CP | Analyze Committee counsel May fee statement | 0.20 | 845.00 | $169.00 |
| 07/27/2021 | BDD | CP | Prepare June monthly fee application and confer with N. Brown re same | 3.20 | 460.00 | $1,472.00 |
| 07/29/2021 | PEC | CP | Prepare PSZ&J June 2021 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 460.00 | $184.00 |
| 07/29/2021 | BDD | CP | Emails J. Rosell and M. Caloway re PSZJ June monthly fee statement | 0.10 | 460.00 | $46.00 |
| 07/29/2021 | JHR | CP | Revise PSZJ June fee statement | 0.50 | 845.00 | $422.50 |
|  |  |  |  | **15.90** |  | **$10,266.00** |

### Employee Benefit/Pension-B220

| 07/01/2021 | MFC | EB | Emails with C. Tennenbaum and J. Rosell re severance claims. | 0.10 | 1095.00 | $109.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.10** |  | **$109.50** |

### Executory Contracts [B185]

| 07/06/2021 | JHR | EC | Call with landlord counsel re: rejection of lease | 0.30 | 845.00 | $253.50 |
|---|---|---|---|---|---|---|
| 07/07/2021 | PEC | EC | Draft Certificate of No Objection Regarding US Tower Lease Rejection Motion (.3); Prepare Proposed Order for Exhibit A (.1); File same and upload Order (.3) | 0.70 | 460.00 | $322.00 |
| 07/07/2021 | PEC | EC | Draft Certificate of No Objection Regarding Concur Tech Lease Rejection Motion (.3); Prepare Proposed Order for Exhibit A (.1); File same and upload Order (.3) | 0.70 | 460.00 | $322.00 |
| 07/07/2021 | PEC | EC | Draft Certificate of No Objection Regarding DataStax Lease Rejection Motion (.3); Prepare Proposed Order for Exhibit A (.1); File same and upload Order (.3) | 0.70 | 460.00 | $322.00 |
| 07/07/2021 | JHR | EC | Call with C. Tennenbaum re: books and records retention | 0.20 | 845.00 | $169.00 |
| 07/07/2021 | JHR | EC | Revise Oracle stipulation | 0.50 | 845.00 | $422.50 |
| 07/07/2021 | JHR | EC | Correspondence with TiVo and Oracle re: assignment agreement | 0.20 | 845.00 | $169.00 |
| 07/09/2021 | JHR | EC | Conference call with Globecast | 0.50 | 845.00 | $422.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    14
Invoice 128323
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2021 | JHR | EC | Correspondence with Oracle re: stipulation | 0.20 | 845.00 | $169.00 |
| 07/12/2021 | JHR | EC | Revise Oracle stipulation and related correspondence | 0.40 | 845.00 | $338.00 |
| 07/13/2021 | MFC | EC | Emails re Oracle contract assumption. | 0.10 | 1095.00 | $109.50 |
| 07/13/2021 | MFC | EC | Emails re AWS contract disposition. | 0.10 | 1095.00 | $109.50 |
| 07/13/2021 | JHR | EC | Research re: AWS contract | 0.20 | 845.00 | $169.00 |
| 07/14/2021 | JHR | EC | Correspondence and related research re: AWS contract | 0.30 | 845.00 | $253.50 |
| 07/15/2021 | MFC | EC | Emails re Oracle contract. | 0.10 | 1095.00 | $109.50 |
| 07/15/2021 | JHR | EC | Revise Oracle stipulation and analyze related proof of claim | 0.60 | 845.00 | $507.00 |
| 07/16/2021 | MFC | EC | Prepare COC and order for Stip regarding Oracle contract. | 0.60 | 1095.00 | $657.00 |
| 07/16/2021 | MFC | EC | Emails with J. Rosell regarding Oracle stip and COC. | 0.10 | 1095.00 | $109.50 |
| 07/16/2021 | MFC | EC | Emails re Oracle stip and payments. | 0.10 | 1095.00 | $109.50 |
| 07/16/2021 | JHR | EC | Revise Oracle pleadings | 0.30 | 845.00 | $253.50 |
| 07/16/2021 | JHR | EC | Research re: Oracle stipulation and related correspondence | 0.30 | 845.00 | $253.50 |
| 07/20/2021 | JHR | EC | Revise Oracle stipulation and related documents | 0.50 | 845.00 | $422.50 |
| 07/21/2021 | MFC | EC | Multiple Emails regarding Orale stip and COC. | 0.40 | 1095.00 | $438.00 |
| 07/22/2021 | KKY | EC | Prepare for service [signed] order approving stipulation with Oracle and Debtors re subscription agreement | 0.10 | 460.00 | $46.00 |
| | | | | **8.20** | | **$6,457.00** |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2021 | BLW | FN | Call with SVB re: Credit Card Account and PPP Loan. | 0.20 | 750.00 | $150.00 |
| 07/23/2021 | BLW | FN | Correspond re: SVB PPP Loan and credit card account requests. | 0.30 | 750.00 | $225.00 |
| 07/27/2021 | JHR | FN | Correspondence with SVB re: collateral account | 0.20 | 845.00 | $169.00 |
| 07/30/2021 | JHR | FN | Analyze cash collateral order and related correspondence with notice parties re: account closure | 0.50 | 845.00 | $422.50 |
| | | | | **1.20** | | **$966.50** |

Pachulski Stang Ziehl & Jones LLP

Page:    15

MobiTV Inc.

Invoice 128323

57391    - 00003

July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **General Creditors Comm. [B150]** | | | | | | |
| 07/09/2021 | MAM | GC | Research for Nina L. Hong regarding statements of information and annual report deadlines for California and Delaware. | 0.50 | 425.00 | $212.50 |
| 07/15/2021 | MAM | GC | Locate and forward statements of Information filed by MobiTV, Inc. and MobiTV Service Corporation to Nina L. Hong. | 0.20 | 425.00 | $85.00 |
| 07/19/2021 | MAM | GC | Review statement of information fields for Nina L. Hong and email follow up questions. | 0.80 | 425.00 | $340.00 |
| 07/19/2021 | NLH | GC | Work on statement of information issues. | 0.20 | 875.00 | $175.00 |
| 07/28/2021 | MAM | GC | Emails to Nina L. Hong regarding statement of information questions. | 0.20 | 425.00 | $85.00 |
| 07/28/2021 | NLH | GC | Work on statement of information issues. | 0.20 | 875.00 | $175.00 |
| 07/29/2021 | NLH | GC | Work on statement of information issues. | 0.10 | 875.00 | $87.50 |
| 07/30/2021 | NLH | GC | Work on statement of information issues. | 0.30 | 875.00 | $262.50 |
| | | | | **2.50** | | **$1,422.50** |
| **Insurance Issues** | | | | | | |
| 07/30/2021 | JHR | II | Correspondence with D&O insurer re: Committee claims | 0.30 | 845.00 | $253.50 |
| | | | | **0.30** | | **$253.50** |
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 07/01/2021 | MFC | PD | Emails re liquidation trust agreement. | 0.20 | 1095.00 | $219.00 |
| 07/01/2021 | MFC | PD | Review revised proposed confirmation time-line. | 0.30 | 1095.00 | $328.50 |
| 07/01/2021 | MFC | PD | Call with B. Wallen regarding confirmation time-line and related issues. | 0.60 | 1095.00 | $657.00 |
| 07/01/2021 | MFC | PD | Review draft liquidation trust agreement. | 0.20 | 1095.00 | $219.00 |
| 07/01/2021 | MFC | PD | Emails with chambers regarding combined hearing scheduling issues. | 0.20 | 1095.00 | $219.00 |
| 07/01/2021 | MFC | PD | Emails with B. Wallen and J. Rosell regarding plan issues and timing. | 0.30 | 1095.00 | $328.50 |
| 07/01/2021 | MFC | PD | Review revised liquidation analysis. | 0.20 | 1095.00 | $219.00 |
| 07/01/2021 | MFC | PD | Emails re Plan issues. | 0.20 | 1095.00 | $219.00 |
| 07/01/2021 | JHR | PD | Revise liquidation trust agreement | 0.70 | 845.00 | $591.50 |
| 07/01/2021 | JHR | PD | Analyze revised plan timeline | 0.20 | 845.00 | $169.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:    16
Invoice 128323
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | JHR | PD | Revise liquidation trust agreement | 0.70 | 845.00 | $591.50 |
| 07/01/2021 | JHR | PD | Call with B. Wallen re: plan issues | 1.30 | 845.00 | $1,098.50 |
| 07/01/2021 | JHR | PD | Revise liquidation trust agreement and related correspondence with L. Schoenmann | 0.20 | 845.00 | $169.00 |
| 07/01/2021 | BLW | PD | Call with Ms. Caloway re: Confirmation timing. | 0.60 | 750.00 | $450.00 |
| 07/01/2021 | BLW | PD | Revise and incorporate confirmation timeline into Plan/Solicitation Motion. | 0.40 | 750.00 | $300.00 |
| 07/01/2021 | BLW | PD | Revise Combined Plan/DS and call with Mr. Rosell re: same (1.3). | 4.70 | 750.00 | $3,525.00 |
| 07/02/2021 | HCK | PD | Review markup to Plan re Class 3 subordination / treatment. | 0.40 | 1275.00 | $510.00 |
| 07/02/2021 | MFC | PD | Emails re revised Plan and liquidation analysis. | 0.20 | 1095.00 | $219.00 |
| 07/02/2021 | JHR | PD | Revise liquidation analysis and related correspondence with FTI | 0.30 | 845.00 | $253.50 |
| 07/02/2021 | JHR | PD | Revise combined disclosure statement and plan and related pleadings | 3.80 | 845.00 | $3,211.00 |
| 07/02/2021 | JHR | PD | Call with B. Wallen re: plan issues | 0.10 | 845.00 | $84.50 |
| 07/02/2021 | BLW | PD | Revise Combined Plan and Disclosure Statement and Solicitation Procedures Motion. | 3.20 | 750.00 | $2,400.00 |
| 07/05/2021 | JHR | PD | Revise combined disclosure statement and plan | 1.20 | 845.00 | $1,014.00 |
| 07/06/2021 | MFC | PD | Emails re plan and DS. | 0.30 | 1095.00 | $328.50 |
| 07/06/2021 | MFC | PD | Review, revise and finalize combined plan and DS and solicitation procedures motion for filing | 1.10 | 1095.00 | $1,204.50 |
| 07/06/2021 | MFC | PD | Emails with Stretto regarding service of Plan/DS and solicitation procedures motion. | 0.20 | 1095.00 | $219.00 |
| 07/06/2021 | MFC | PD | Emails with D. Potts regarding filing of plan and motion. | 0.20 | 1095.00 | $219.00 |
| 07/06/2021 | MFC | PD | Emails re Plan filing issues | 0.20 | 1095.00 | $219.00 |
| 07/06/2021 | JHR | PD | Revise disclosure statement and plan | 0.80 | 845.00 | $676.00 |
| 07/06/2021 | JHR | PD | Revise disclosure statement and plan for filing | 0.40 | 845.00 | $338.00 |
| 07/07/2021 | MFC | PD | Creditor inquiry regarding Plan. | 0.10 | 1095.00 | $109.50 |
| 07/08/2021 | MFC | PD | Emails re Plan issues. | 0.10 | 1095.00 | $109.50 |
| 07/08/2021 | JHR | PD | Correspondence with Ally re: voting issues and related research | 0.30 | 845.00 | $253.50 |
| 07/10/2021 | MFC | PD | Emails to C. Tennenbaum and J. Rosell regarding Aly settlement hearing. | 0.10 | 1095.00 | $109.50 |
| 07/13/2021 | MFC | PD | Multiple emails regarding UST comments to Plan | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

MobiTV Inc.

Invoice 128323

57391   - 00003

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and DS. | | | |
| 07/14/2021 | JHR | PD | Analyze T-Mobile settlement for plan issues | 0.50 | 845.00 | $422.50 |
| 07/19/2021 | MFC | PD | EMails re UST comments to Plan. | 0.10 | 1095.00 | $109.50 |
| 07/19/2021 | MFC | PD | Reviewing UST issues and proposed responses. | 0.20 | 1095.00 | $219.00 |
| 07/19/2021 | MFC | PD | Emails from/to Stretto regarding solicitation issues. | 0.10 | 1095.00 | $109.50 |
| 07/19/2021 | MFC | PD | Call with J. Rosell and B. Wallen regarding UST issues with Plan and DS. | 0.80 | 1095.00 | $876.00 |
| 07/19/2021 | JHR | PD | Conference call with M. Caloway and B. Wallen re: UST comments to plan | 0.80 | 845.00 | $676.00 |
| 07/19/2021 | JHR | PD | Correspondence with client, Committee, and UST re: plan revisions | 0.30 | 845.00 | $253.50 |
| 07/19/2021 | BLW | PD | Revise Plan Re: UST Comments (1.7) and Call with Mr. Roesell and Ms. Caloway re: same (.8). | 2.50 | 750.00 | $1,875.00 |
| 07/20/2021 | MFC | PD | EMails re response to UST Plan issues and related changes to documents. | 0.30 | 1095.00 | $328.50 |
| 07/20/2021 | MFC | PD | Review solicitation spreadsheet prepared by Stretto. | 0.20 | 1095.00 | $219.00 |
| 07/20/2021 | MFC | PD | Call with Stretto and J. Rosell re solicitation issues. | 0.80 | 1095.00 | $876.00 |
| 07/20/2021 | MFC | PD | Prepare notice of filing of revised Plan/DS. | 0.30 | 1095.00 | $328.50 |
| 07/20/2021 | MFC | PD | Review plan and solicitation issues. | 0.40 | 1095.00 | $438.00 |
| 07/20/2021 | MFC | PD | Review revised combined plan and solicitation procedures order. | 0.30 | 1095.00 | $328.50 |
| 07/20/2021 | MFC | PD | Emails with J. Rosell regarding filing of amended plan. | 0.20 | 1095.00 | $219.00 |
| 07/20/2021 | MFC | PD | Multiple emails with D. Potts and J. Rosell re filing of amended plan. | 0.20 | 1095.00 | $219.00 |
| 07/20/2021 | JHR | PD | Revise plan responses to UST and related correspondence | 0.60 | 845.00 | $507.00 |
| 07/20/2021 | JHR | PD | Revise combined plan and disclosure statement | 0.70 | 845.00 | $591.50 |
| 07/20/2021 | JHR | PD | Revise plan and disclosure statement and liquidation trust agreement per UST comments | 1.40 | 845.00 | $1,183.00 |
| 07/20/2021 | JHR | PD | Conference call with M. Caloway and Stretto re: solicitation issues | 0.80 | 845.00 | $676.00 |
| 07/20/2021 | JHR | PD | Analyze proposed solicitation protocol and model | 0.50 | 845.00 | $422.50 |
| 07/20/2021 | JHR | PD | Revise first amended plan per UST and client comments | 0.30 | 845.00 | $253.50 |
| 07/20/2021 | JHR | PD | Revise solicitation procedures order and related exhibits | 1.60 | 845.00 | $1,352.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    18
Invoice 128323
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2021 | JHR | PD | Revise combined disclosure statement and plan | 0.60 | 845.00 | $507.00 |
| 07/21/2021 | KKY | PD | File (.1) and prepare for filing (.1) certification of counsel re solicitation procedures order | 0.20 | 460.00 | $92.00 |
| 07/21/2021 | KKY | PD | Upload order (.1) and prepare for uploading same (.1) re solicitation procedures order | 0.20 | 460.00 | $92.00 |
| 07/21/2021 | MFC | PD | Prepare COC for solicitation motion. | 0.20 | 1095.00 | $219.00 |
| 07/21/2021 | MFC | PD | Email to chambers regarding solicitation procedures order. | 0.10 | 1095.00 | $109.50 |
| 07/21/2021 | MFC | PD | Emails regarding filing of COC for solicitation order. | 0.10 | 1095.00 | $109.50 |
| 07/21/2021 | JHR | PD | Correspondence with UST re: solicitation procedures order | 0.10 | 845.00 | $84.50 |
| 07/21/2021 | JHR | PD | Revise solicitation procedures order and related COC | 0.40 | 845.00 | $338.00 |
| 07/21/2021 | JHR | PD | Analyze revised solicitation protocol | 0.30 | 845.00 | $253.50 |
| 07/22/2021 | MFC | PD | Emails from/to J. Rosell regarding DS order. | 0.10 | 1095.00 | $109.50 |
| 07/23/2021 | KKY | PD | Review and revise binder re solicitation procedures order | 0.20 | 460.00 | $92.00 |
| 07/23/2021 | MFC | PD | Calls and emails regarding status of solicitation procedures order. | 0.40 | 1095.00 | $438.00 |
| 07/23/2021 | MFC | PD | Emails with K. Yee and L. Thomas re pleadings for delivery to chambers. | 0.10 | 1095.00 | $109.50 |
| 07/23/2021 | MFC | PD | Emails re SVB Plan issues. | 0.10 | 1095.00 | $109.50 |
| 07/27/2021 | MFC | PD | Emails re SVB Plan issues. | 0.10 | 1095.00 | $109.50 |
| 07/27/2021 | MFC | PD | Email to chambers regarding solicitation order. | 0.10 | 1095.00 | $109.50 |
| 07/27/2021 | JHR | PD | Research re: UST fees post-Paragon | 0.90 | 845.00 | $760.50 |
| 07/28/2021 | HCK | PD | Confer with J. Rosell re conditional approval of D.S. / implementation of subordination. | 0.10 | 1275.00 | $127.50 |
| 07/29/2021 | MFC | PD | Call to chambers re solicitation order. | 0.10 | 1095.00 | $109.50 |
| 07/29/2021 | MFC | PD | Emails from/to Committee counsel regarding solicitation order status. | 0.10 | 1095.00 | $109.50 |
| | | | | **42.60** | | **$37,473.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$84,792.00**

Pachulski Stang Ziehl & Jones LLP

Page:    19
MobiTV Inc.
Invoice 128323
57391    - 00003
July 31, 2021

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 07/01/2021 | BM | Business Meal [E111] Gambinos Deli, working meal, JHR | 7.03 |
| 07/01/2021 | BM | Business Meal [E111] Peet Coffee, working meal, JHR | 4.40 |
| 07/01/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/01/2021 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 07/01/2021 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | 22.80 |
| 07/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 07/01/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/01/2021 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 07/01/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2021 | DC | 57391.00003 Advita Charges for 07-02-21 | 7.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    20
Invoice 128323
July 31, 2021

| | | | |
|---|---|---|---|
| 07/02/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/02/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/02/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/02/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/02/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/02/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/02/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    21
MobiTV Inc.                                                             Invoice 128323
57391   - 00003                                                        July 31, 2021

| 07/02/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
|---|---|---|---|
| 07/02/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/06/2021 | PO | 57391.00003 :Postage Charges for 07-06-21 | 263.50 |
| 07/06/2021 | PO | 57391.00003 :Postage Charges for 07-06-21 | 6.90 |
| 07/06/2021 | PO | 57391.00003 :Postage Charges for 07-06-21 | 36.80 |
| 07/06/2021 | PO | 57391.00003 :Postage Charges for 07-06-21 | 41.60 |
| 07/06/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/06/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/06/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |

Pachulski Stang Ziehl & Jones LLP                              Page:    22
MobiTV Inc.                                                    Invoice 128323
57391   - 00003                                               July 31, 2021

| | | | |
|---|---|---|---|
| 07/06/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/07/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/07/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/08/2021 | DC | 57391.00003 Advita Charges for 07-08-21 | 7.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   23
Invoice 128323
July 31, 2021

| | | | |
|---|---|---|---|
| 07/08/2021 | FE | 57391.00003 FedEx Charges for 07-08-21 | 18.42 |
| 07/08/2021 | FE | 57391.00003 FedEx Charges for 07-08-21 | 10.91 |
| 07/08/2021 | FE | 57391.00003 FedEx Charges for 07-08-21 | 18.79 |
| 07/08/2021 | FE | 57391.00003 FedEx Charges for 07-08-21 | 18.79 |
| 07/08/2021 | FE | 57391.00003 FedEx Charges for 07-08-21 | 13.24 |
| 07/08/2021 | FE | 57391.00003 FedEx Charges for 07-08-21 | 13.24 |
| 07/08/2021 | FE | 57391.00003 FedEx Charges for 07-08-21 | 10.91 |
| 07/08/2021 | FE | 57391.00003 FedEx Charges for 07-08-21 | 13.24 |
| 07/08/2021 | FE | 57391.00003 FedEx Charges for 07-08-21 | 10.91 |
| 07/08/2021 | FE | 57391.00003 FedEx Charges for 07-08-21 | 21.82 |
| 07/08/2021 | FE | 57391.00003 FedEx Charges for 07-08-21 | 13.24 |
| 07/08/2021 | FE | 57391.00003 FedEx Charges for 07-08-21 | 21.82 |
| 07/08/2021 | RE | ( 184 @0.20 PER PG) | 36.80 |
| 07/08/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/08/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/08/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/08/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/08/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    24
Invoice 128323
July 31, 2021

| 07/08/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/08/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/08/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/08/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/08/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/08/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/08/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/08/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/08/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/09/2021 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 07/09/2021 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 07/09/2021 | RE | ( 322 @0.20 PER PG) | 64.40 |
| 07/09/2021 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 07/09/2021 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 07/09/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
MobiTV Inc.                                                          Invoice 128323
57391    - 00003                                                    July 31, 2021

| 07/09/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/09/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/09/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/09/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/09/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/09/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/09/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/09/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/09/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/09/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/09/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/12/2021 | BM | Business Meal [E111] Royal Thai, working meal, JHR | 30.65 |
| 07/12/2021 | DC | 57391.00003 Advita Charges for 07-12-21 | 7.50 |
| 07/12/2021 | FE | 57391.00003 FedEx Charges for 07-12-21 | 18.38 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

| 07/12/2021 | FE | 57391.00003 FedEx Charges for 07-12-21 | 10.89 |
| 07/12/2021 | FE | 57391.00003 FedEx Charges for 07-12-21 | 18.75 |
| 07/12/2021 | FE | 57391.00003 FedEx Charges for 07-12-21 | 18.75 |
| 07/12/2021 | FE | 57391.00003 FedEx Charges for 07-12-21 | 13.21 |
| 07/12/2021 | FE | 57391.00003 FedEx Charges for 07-12-21 | 13.21 |
| 07/12/2021 | FE | 57391.00003 FedEx Charges for 07-12-21 | 13.21 |
| 07/12/2021 | FE | 57391.00003 FedEx Charges for 07-12-21 | 10.89 |
| 07/12/2021 | FE | 57391.00003 FedEx Charges for 07-12-21 | 10.89 |
| 07/12/2021 | FE | 57391.00003 FedEx Charges for 07-12-21 | 91.01 |
| 07/12/2021 | FE | 57391.00003 FedEx Charges for 07-12-21 | 13.21 |
| 07/12/2021 | FE | 57391.00003 FedEx Charges for 07-12-21 | 21.77 |
| 07/12/2021 | FE | 57391.00003 FedEx Charges for 07-12-21 | 10.89 |
| 07/12/2021 | RE | ( 184 @0.20 PER PG) | 36.80 |
| 07/12/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/12/2021 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 07/12/2021 | RE | ( 390 @0.20 PER PG) | 78.00 |
| 07/12/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/12/2021 | RE | ( 65 @0.20 PER PG) | 13.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    27
Invoice 128323
July 31, 2021

| | | | |
|---|---|---|---|
| 07/12/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/12/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/12/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/12/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/12/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/12/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/12/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/13/2021 | PO | 57391.00003 :Postage Charges for 07-13-21 | 263.50 |
| 07/13/2021 | PO | 57391.00003 :Postage Charges for 07-13-21 | 27.60 |
| 07/13/2021 | PO | 57391.00003 :Postage Charges for 07-13-21 | 2.60 |
| 07/13/2021 | PO | 57391.00003 :Postage Charges for 07-13-21 | 1.20 |
| 07/13/2021 | PO | 57391.00003 :Postage Charges for 07-13-21 | 24.00 |
| 07/14/2021 | BM | Business Meal [E111] Gambinos Deli, working meal, JHR | 7.03 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

| 07/15/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/15/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/15/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/15/2021 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 07/16/2021 | BM | Business Meal [E111] Sai Walks, working meal, JHR | 35.81 |
| 07/16/2021 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 07/16/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/20/2021 | BM | Business Meal [E111] 100 California, working meal, JHR | 18.32 |
| 07/20/2021 | BM | Business Meal [E111] The Blue Barn, working meal, JHR | 40.94 |
| 07/20/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/20/2021 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 07/20/2021 | RE | ( 2060 @0.20 PER PG) | 412.00 |
| 07/20/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    29
Invoice 128323
July 31, 2021

| | | | |
|---|---|---|---|
| 07/20/2021 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 07/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/20/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/20/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/20/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/20/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/20/2021 | RE2 | SCAN/COPY ( 2472 @0.10 PER PG) | 247.20 |
| 07/20/2021 | RE2 | SCAN/COPY ( 2369 @0.10 PER PG) | 236.90 |
| 07/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/20/2021 | RE2 | SCAN/COPY ( 736 @0.10 PER PG) | 73.60 |
| 07/20/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 07/20/2021 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 07/21/2021 | BM | Business Meal [E111] Gambinos Deli, working meal, JHR | 7.03 |
| 07/21/2021 | RE | ( 180 @0.20 PER PG) | 36.00 |
| 07/21/2021 | RE2 | SCAN/COPY ( 208 @0.10 PER PG) | 20.80 |
| 07/21/2021 | RE2 | SCAN/COPY ( 208 @0.10 PER PG) | 20.80 |
| 07/21/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 07/21/2021 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:    30
Invoice 128323
July 31, 2021

| 07/21/2021 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 07/21/2021 | RE2 | SCAN/COPY ( 208 @0.10 PER PG) | 20.80 |
| 07/21/2021 | RE2 | SCAN/COPY ( 208 @0.10 PER PG) | 20.80 |
| 07/21/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/22/2021 | DC | 57391.00002 Advita Charges for 07-22-21 | 224.05 |
| 07/22/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/22/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/22/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/22/2021 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 07/22/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/22/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/22/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/22/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/22/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

| | | | |
|---|---|---|---|
| 07/23/2021 | BM | Business Meal [E111] Gambinos Deli, working meal, JHR | 7.03 |
| 07/23/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/23/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/23/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/23/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 07/23/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/23/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/26/2021 | DC | 57391.00002 Advita Charges for 07-26-21 | 46.80 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

| | | | |
|---|---|---|---:|
| 07/26/2021 | RE | ( 277 @0.20 PER PG) | 55.40 |
| 07/26/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/26/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/26/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/27/2021 | BM | Business Meal [E111] Saiwalks, working meal, JHR | 48.83 |
| 07/27/2021 | DC | 57391.00003 Advita Charges for 07-27-21 | 7.50 |
| 07/27/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 07/28/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2021 | DC | 57391.00002 Advita Charges for 07-29-21 | 7.20 |
| 07/29/2021 | DC | 57391.00002 Advita Charges for 07-29-21 | 2.40 |
| 07/29/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/29/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/30/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/30/2021 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 07/30/2021 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 07/30/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                               Page:    33
MobiTV Inc.                                                     Invoice 128323
57391    - 00003                                               July 31, 2021

---

| 07/31/2021 | OS | Everlaw, Inv. 43221, MobiTV database for the month of July | 370.97 |
|---|---|---|---|
| 07/31/2021 | PAC | Pacer - Court Research | 168.20 |

**Total Expenses for this Matter**                             **$3,945.98**

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    34
Invoice 128323
July 31, 2021

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **07/31/2021**

| | |
|---|---|
| **Total Fees** | **$84,792.00** |
| **Total Expenses** | **3,945.98** |
| **Total Due on Current Invoice** | **$88,737.98** |

**Outstanding Balance from prior invoices as of**    **07/31/2021**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127596 | 03/31/2021 | $304,818.50 | $5,713.03 | $60,963.70 |
| 127820 | 04/30/2021 | $267,590.00 | $14,909.66 | $53,518.00 |
| 127950 | 05/31/2021 | $278,191.00 | $10,879.88 | $55,638.20 |
| 128201 | 06/30/2021 | $192,818.00 | $5,976.82 | $198,794.82 |

**Total Amount Due on Current and Prior Invoices:**        **$457,652.70**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Terri Stevens
MobiTV Inc.
1900 Powell Street, 9th Floor,
Emeryville, CA 94608

August 31, 2021
Invoice   128509
Client   57391
Matter   00003
**JHR**

RE: Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2021

| | |
|---|---|
| FEES | $76,401.50 |
| EXPENSES | $3,116.74 |
| **TOTAL CURRENT CHARGES** | **$79,518.24** |
| **BALANCE FORWARD** | **$127,301.58** |
| **LAST PAYMENT** | **$71,779.58** |
| **TOTAL BALANCE DUE** | **$135,040.24** |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 1245.00 | 1.60 | $1,992.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 17.80 | $8,188.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 7.70 | $5,775.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 2.10 | $787.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 425.00 | 0.40 | $170.00 |
| CHM | Mackle, Cia H. | Counsel | 750.00 | 0.50 | $375.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 0.50 | $175.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 375.00 | 5.30 | $1,987.50 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 25.70 | $21,716.50 |
| KKY | Yee, Karina K. | Paralegal | 460.00 | 2.00 | $920.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 375.00 | 0.80 | $300.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 460.00 | 0.60 | $276.00 |
| MAM | Matteo, Mike A. | Paralegal | 425.00 | 1.90 | $807.50 |
| MFC | Caloway, Mary F. | Counsel | 1095.00 | 16.20 | $17,739.00 |
| NLH | Hong, Nina L. | Partner | 875.00 | 2.90 | $2,537.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 460.00 | 14.50 | $6,670.00 |
| VAN | Newmark, Victoria A. | Counsel | 1050.00 | 5.70 | $5,985.00 |
|  |  |  |  | 106.20 | $76,401.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    3

Invoice 128509

August 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 1.90 | $1,515.50 |
| CA | Case Administration [B110] | 20.50 | $9,645.00 |
| CG | Corporate Governance/Board Mtr | 5.00 | $3,539.00 |
| CO | Claims Admin/Objections[B310] | 18.40 | $15,302.00 |
| CP | Compensation Prof. [B160] | 8.40 | $4,678.00 |
| EB | Employee Benefit/Pension-B220 | 0.20 | $169.00 |
| EC | Executory Contracts [B185] | 5.50 | $3,860.00 |
| FF | Financial Filings [B110] | 1.20 | $1,112.00 |
| HE | Hearing | 7.50 | $5,315.50 |
| PD | Plan & Disclosure Stmt. [B320] | 37.40 | $31,096.50 |
| RP | Retention of Prof. [B160] | 0.20 | $169.00 |
| | | 106.20 | $76,401.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    4
Invoice 128509
August 31, 2021

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Bloomberg | $30.00 |
| Working Meals [E111] | $109.00 |
| Delivery/Courier Service | $20.10 |
| Federal Express [E108] | $879.20 |
| Lexis/Nexis- Legal Research [E | $7.54 |
| Pacer - Court Research | $147.90 |
| Postage [E108] | $861.10 |
| Reproduction Expense [E101] | $228.60 |
| Reproduction/ Scan Copy | $565.70 |
| Research [E106] | $190.00 |
| Transcript [E116] | $77.60 |
| | $3,116.74 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

MobiTV Inc.

Invoice 128509

57391    - 00003

August 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Bankruptcy Litigation [L430]**

| 07/22/2021 | CHM | BL | Review email from J. Rosell re MobiTV database and reply; download documents and work with Everlaw to close. | 0.50 | 750.00 | $375.00 |
| 08/24/2021 | PEC | BL | Draft Notice of Filing Motion to Extend Removal Deadline and Certificate of Service (.3); Prepare same for filing and service (.2) | 0.50 | 460.00 | $230.00 |
| 08/24/2021 | MFC | BL | Draft motion to further extend removal deadline (.4) and emails re same (.2). | 0.60 | 1095.00 | $657.00 |
| 08/24/2021 | JHR | BL | Revise motion to extend removal deadline | 0.30 | 845.00 | $253.50 |
| | | | | **1.90** | | **$1,515.50** |

**Case Administration [B110]**

| 08/02/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 08/02/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| 08/03/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 08/03/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 08/03/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 08/04/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 08/04/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 08/04/2021 | MFC | CA | Review upcoming deadlines. | 0.10 | 1095.00 | $109.50 |
| 08/04/2021 | CJB | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 08/04/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 08/05/2021 | PEC | CA | Draft Index for Quarterly Fee Binder | 0.30 | 460.00 | $138.00 |
| 08/05/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 08/05/2021 | PEC | CA | Update critical dates | 0.50 | 460.00 | $230.00 |
| 08/05/2021 | MFC | CA | Emails with P. Cuniff re CNOs (.1) and review same (.1). | 0.20 | 1095.00 | $219.00 |
| 08/05/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 08/05/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.
57391    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 08/06/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| 08/06/2021 | CJB | CA | Maintain document control. | 0.80 | 375.00 | $300.00 |
| 08/06/2021 | JHR | CA | Review critical dates memorandum | 0.10 | 845.00 | $84.50 |
| 08/09/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 08/10/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 08/10/2021 | MFC | CA | Review draft index for quarterly fee apps. | 0.10 | 1095.00 | $109.50 |
| 08/10/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 08/11/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 08/11/2021 | PEC | CA | Search for updated address for Tillegal and prepare service list (.2) | 0.20 | 460.00 | $92.00 |
| 08/11/2021 | MFC | CA | Emails with P. Cuniff re service of orders. | 0.10 | 1095.00 | $109.50 |
| 08/11/2021 | MFC | CA | Review upcoming deadlines. | 0.20 | 1095.00 | $219.00 |
| 08/11/2021 | CJB | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 08/12/2021 | PEC | CA | Draft Notice of Agenda for 8/18/21 Hearing | 0.60 | 460.00 | $276.00 |
| 08/12/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 08/12/2021 | MFC | CA | Emails with P. Cuniff re CNO to be drafted and filed. | 0.10 | 1095.00 | $109.50 |
| 08/12/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 08/13/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 08/13/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 08/13/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 08/13/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 08/16/2021 | KKY | CA | File (.1), serve (.1), and prepare for filing and service (.2) corrected 8/18/21 agenda | 0.40 | 460.00 | $184.00 |
| 08/16/2021 | KKY | CA | File (.1) and prepare for filing (.1) certificate of service for corrected 8/18/21 agenda | 0.20 | 460.00 | $92.00 |
| 08/16/2021 | KKY | CA | File (.1) and prepare for filing and service (.2) 8/18/21 agenda | 0.30 | 460.00 | $138.00 |
| 08/16/2021 | KKY | CA | File (.1) and prepare for filing (.1) certificate of service for 8/18/21 agenda | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    7
Invoice 128509
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2021 | MFC | CA | Review this week's deadlines. | 0.10 | 1095.00 | $109.50 |
| 08/16/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 08/16/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 08/16/2021 | JHR | CA | Review critical dates memorandum | 0.10 | 845.00 | $84.50 |
| 08/17/2021 | CJB | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 08/18/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 08/19/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 08/20/2021 | BDD | CA | Review master creditor matrix, Top 20 and equity security holders list and emails J. Rosell re same | 0.20 | 460.00 | $92.00 |
| 08/20/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 08/23/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 08/23/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| 08/23/2021 | MFC | CA | Review upcoming deadlines and emails to/from J. Rosell re same. | 0.10 | 1095.00 | $109.50 |
| 08/23/2021 | CJB | CA | Maintain document control. | 0.50 | 375.00 | $187.50 |
| 08/23/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 08/23/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 08/23/2021 | JHR | CA | Review critical dates memorandum | 0.10 | 845.00 | $84.50 |
| 08/24/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 08/24/2021 | PEC | CA | Update critical dates | 0.50 | 460.00 | $230.00 |
| 08/24/2021 | BDD | CA | Attend to calendaring matters | 0.10 | 460.00 | $46.00 |
| 08/24/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 08/25/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 08/25/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 08/25/2021 | MFC | CA | Emails with P. Cuniff re filings and service of same. | 0.10 | 1095.00 | $109.50 |
| 08/25/2021 | BDD | CA | Attend to calendaring matters | 0.10 | 460.00 | $46.00 |
| 08/25/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

MobiTV Inc.

Invoice 128509

57391    - 00003

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 08/26/2021 | CJB | CA | Maintain document control. | 0.60 | 375.00 | $225.00 |
| 08/26/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 08/26/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 08/27/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 08/27/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 08/27/2021 | CJB | CA | Maintain document control. | 0.80 | 375.00 | $300.00 |
| 08/27/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 08/27/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 08/30/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 08/30/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 08/30/2021 | CJB | CA | Maintain document control. | 0.40 | 375.00 | $150.00 |
| 08/30/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 08/31/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 460.00 | $92.00 |
| 08/31/2021 | PEC | CA | Update critical dates | 0.40 | 460.00 | $184.00 |
| 08/31/2021 | CJB | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 08/31/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| | | | | **20.50** | | **$9,645.00** |

## Corporate Governance/Board Mtr

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2021 | MAM | CG | Review California Secretary of State's website and reply to email from Nina L. Hong regarding foreign corporations. | 0.20 | 425.00 | $85.00 |
| 08/02/2021 | MAM | CG | Draft Statement of Information regarding MobiTV, Inc. | 0.30 | 425.00 | $127.50 |
| 08/02/2021 | MAM | CG | Draft Statement of Information regarding MobiTV Service Corporation. | 0.30 | 425.00 | $127.50 |
| 08/11/2021 | NLH | CG | Work on statement of information issues. | 0.30 | 875.00 | $262.50 |
| 08/12/2021 | MAM | CG | Revise and forward statements of information to Nina L. Hong. | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    9

MobiTV Inc.

Invoice 128509

57391    - 00003

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2021 | NLH | CG | Work on statement of information issues. | 0.20 | 875.00 | $175.00 |
| 08/13/2021 | MAM | CG | Emails to Nina L. Hong and CLAS regarding statements of Information procedures. | 0.30 | 425.00 | $127.50 |
| 08/16/2021 | MAM | CG | Email to CLAS regarding statements of information. | 0.10 | 425.00 | $42.50 |
| 08/16/2021 | NLH | CG | Work on statement of information issues. | 0.90 | 875.00 | $787.50 |
| 08/17/2021 | JHR | CG | Review amended notice of appointment of committee | 0.10 | 845.00 | $84.50 |
| 08/17/2021 | MFC | CG | Review notice filed by UST re OCC. | 0.10 | 1095.00 | $109.50 |
| 08/18/2021 | MAM | CG | Review and reply to emails from Nina L. Hong regarding status of Statements of Information filed with the California Secretary of State. | 0.30 | 425.00 | $127.50 |
| 08/18/2021 | NLH | CG | Work on statement of information issues. | 0.30 | 875.00 | $262.50 |
| 08/19/2021 | MAM | CG | Forward conformed copy of Statement of Information to Nina L. Hong regarding MobiTV, Inc. | 0.10 | 425.00 | $42.50 |
| 08/19/2021 | NLH | CG | Work on statement of information issues. | 0.70 | 875.00 | $612.50 |
| 08/23/2021 | NLH | CG | Work on statement of information issues. | 0.50 | 875.00 | $437.50 |
| | | | | **5.00** | | **$3,539.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2021 | BDD | CO | Prepare 1st Notice of Satisfied Claims and emails A. Caine re same | 2.10 | 460.00 | $966.00 |
| 08/03/2021 | AWC | CO | Review/revise notice of satisfaction, review schedules and emails with team and FTI thereon. | 0.60 | 1245.00 | $747.00 |
| 08/03/2021 | MFC | CO | Review draft notice of satisfied claims (.1); emails with A. Caine re same (.1). | 0.20 | 1095.00 | $219.00 |
| 08/03/2021 | BDD | CO | Prepare omnibus objection to claim (No Liability, No Support, Satisfied), and emails to/call with A. Caine re same | 3.90 | 460.00 | $1,794.00 |
| 08/03/2021 | JHR | CO | Revise Prime US stipulation and related correspondence | 0.40 | 845.00 | $338.00 |
| 08/03/2021 | JHR | CO | Review notice of satisfied claims | 0.20 | 845.00 | $169.00 |
| 08/04/2021 | MFC | CO | Emails with A. Caine regarding satisfied claims notice. | 0.10 | 1095.00 | $109.50 |
| 08/04/2021 | JHR | CO | Correspondence with V. Newmark re: landlord claim issues | 0.30 | 845.00 | $253.50 |
| 08/09/2021 | AWC | CO | Review updated "satisfied" schedule and emails with FTI regarding additional claim items. | 0.40 | 1245.00 | $498.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   - 00003

Page:   10

Invoice 128509

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2021 | JHR | CO | Review notices of transfer of claims | 0.20 | 845.00 | $169.00 |
| 08/10/2021 | AWC | CO | Call with FTI regarding various claims issues/strategy and read underlying claims (.40); emails with team regarding Notice of Satisfaction (.20). | 0.60 | 1245.00 | $747.00 |
| 08/10/2021 | MFC | CO | Emails re schedule of satisfied claims. | 0.20 | 1095.00 | $219.00 |
| 08/10/2021 | BDD | CO | Email A. Caine re claim objections | 0.10 | 460.00 | $46.00 |
| 08/11/2021 | PEC | CO | Serve Notice of Transfer Claim on Trilegal | 0.10 | 460.00 | $46.00 |
| 08/11/2021 | MFC | CO | Emails with P. Cuniff re Court notice regarding Trilegal notice of transfer and related issues. | 0.20 | 1095.00 | $219.00 |
| 08/11/2021 | MFC | CO | Revise notice of satisfied claims (.3); emails with A. Caine re same (.2). | 0.50 | 1095.00 | $547.50 |
| 08/11/2021 | MFC | CO | Emails with FTI re schedule of satisfied claims. | 0.10 | 1095.00 | $109.50 |
| 08/12/2021 | PEC | CO | File and serve Debtors' First Notice of Satisfied Claims (.3); Draft Certificate of Service (.1) | 0.40 | 460.00 | $184.00 |
| 08/12/2021 | MFC | CO | Finalize notice of satisfied claims (.3); emails with P. Cuniff and Stretto re service of same (.2). | 0.50 | 1095.00 | $547.50 |
| 08/12/2021 | VAN | CO | Analysis regarding Prime US 502(b)(6) claim. | 3.50 | 1050.00 | $3,675.00 |
| 08/12/2021 | JHR | CO | Review notice of satisfied claims | 0.10 | 845.00 | $84.50 |
| 08/13/2021 | MFC | CO | Emails re claim transfers. | 0.10 | 1095.00 | $109.50 |
| 08/16/2021 | VAN | CO | Phone conference with Montana Thompson regarding Prime US claim. | 1.00 | 1050.00 | $1,050.00 |
| 08/16/2021 | JHR | CO | Analyze Prime US 502(b)(6) claim and related correspondence with V. Newmark | 0.50 | 845.00 | $422.50 |
| 08/17/2021 | VAN | CO | Phone conference with Jason Rosell (.3) and phone conference with FTI (.2) regarding Prime US claim. | 0.50 | 1050.00 | $525.00 |
| 08/17/2021 | JHR | CO | Call with V. Newmark re: landlord claim | 0.40 | 845.00 | $338.00 |
| 08/19/2021 | JHR | CO | Analyze Navex claim break down | 0.20 | 845.00 | $169.00 |
| 08/20/2021 | VAN | CO | Review and analyze Prime US accounting; draft email to Jason Rosell regarding same. | 0.70 | 1050.00 | $735.00 |
| 08/24/2021 | BDD | CO | Email A. Caine re claim objections | 0.10 | 460.00 | $46.00 |
| 08/30/2021 | MFC | CO | Emails with P. Cuniff and Stretto re satisfied claims notice. | 0.20 | 1095.00 | $219.00 |
| | | | | 18.40 | | $15,302.00 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/05/2021 | PEC | CP | Draft Certificate of No Objection Regarding PSZ&J | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

MobiTV Inc.

Invoice 128509

57391    - 00003

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | LLP's First Quarterly Fee Application (.1); Prepare Order for Exhibit (.1); File same and upload order (.2) | | | |
| 08/10/2021 | PEC | CP | Revise and review Index to First Quarterly Fee Binder | 0.20 | 460.00 | $92.00 |
| 08/11/2021 | KKY | CP | Review and revise fee binder (8/18/21 hearing) | 0.20 | 460.00 | $92.00 |
| 08/12/2021 | PEC | CP | Draft Certificate of No Objection for PSZJ June 2021 Monthly Fee Application | 0.30 | 460.00 | $138.00 |
| 08/16/2021 | BDD | CP | Email J. Rosell re July monthly fee application | 0.10 | 460.00 | $46.00 |
| 08/16/2021 | BDD | CP | Emails N. Hong and M. Matteo re July monthly fee application | 0.20 | 460.00 | $92.00 |
| 08/17/2021 | MFC | CP | Emails with L. Thomas and K. Yee regarding order on fee app and cancellation of hearing. | 0.10 | 1095.00 | $109.50 |
| 08/17/2021 | BDD | CP | Email L. Gardizabal re July monthly fee statement | 0.10 | 460.00 | $46.00 |
| 08/19/2021 | MFC | CP | Prepare FTI staffing report (.3); emails re same (.2). | 0.50 | 1095.00 | $547.50 |
| 08/19/2021 | LCT | CP | Prepare cert of service for FTI 2nd staffing report (.1); finalize and coordinate filing and serve of report (.1). | 0.20 | 460.00 | $92.00 |
| 08/23/2021 | PEC | CP | Update Certificate of No Objection Regarding PSZ&J LLP's June Monthly Fee Application (.1); Prepare same for filing (.1) | 0.20 | 460.00 | $92.00 |
| 08/23/2021 | MFC | CP | Review draft CNO for fee app (.1); emails with P. Cuniff re filing and service of same (.1). | 0.20 | 1095.00 | $219.00 |
| 08/24/2021 | BDD | CP | Preparation of July monthly fee application and email M. Caloway re same | 4.90 | 460.00 | $2,254.00 |
| 08/24/2021 | BDD | CP | Email M. Matteo re June monthly fee application | 0.10 | 460.00 | $46.00 |
| 08/25/2021 | MFC | CP | Review and edit PSZJ 5th monthly fee application. | 0.30 | 1095.00 | $328.50 |
| 08/25/2021 | BDD | CP | Email M. Caloway re PSZJ July monthly fee application | 0.10 | 460.00 | $46.00 |
| 08/25/2021 | JHR | CP | Revise PSZJ July fee statement | 0.30 | 845.00 | $253.50 |
| | | | | 8.40 | | $4,678.00 |

## Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/11/2021 | JHR | EB | Call with C. Tennenbaum re: 401(k) issues | 0.20 | 845.00 | $169.00 |
| | | | | 0.20 | | $169.00 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2021 | MFC | EC | Emails re AWS contract issues. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    12
Invoice 128509
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2021 | BDD | EC | Email J. Rosell re motion to reject Amazon customer agreement | 0.10 | 460.00 | $46.00 |
| 08/02/2021 | JHR | EC | Analyze Amazon agreement and invoices and related correspondence with parties | 0.40 | 845.00 | $338.00 |
| 08/03/2021 | BDD | EC | Review Amazon contract in preparation of motion to reject (.50); email J. Rosell re same (.10) | 0.60 | 460.00 | $276.00 |
| 08/03/2021 | BDD | EC | Email N. Brown re Motion to Reject Amazon contract | 0.10 | 460.00 | $46.00 |
| 08/03/2021 | JHR | EC | Draft AWS stipulation and related correspondence | 0.60 | 845.00 | $507.00 |
| 08/05/2021 | PEC | EC | Draft Certificate of No Objection Regarding Seventh Omnibus Lease Rejection Motion (.1); Prepare Order for Exhibit (.1); File same and upload order (.2) | 0.40 | 460.00 | $184.00 |
| 08/09/2021 | JHR | EC | Review order rejecting customer contracts | 0.20 | 845.00 | $169.00 |
| 08/10/2021 | JHR | EC | Call with C. Tennenbaum re: contracts to be rejected | 0.20 | 845.00 | $169.00 |
| 08/18/2021 | MFC | EC | Emails re AWS contracts assumption issues. | 0.10 | 1095.00 | $109.50 |
| 08/19/2021 | BDD | EC | Email J. Rosell re objection to Navex agreement | 0.10 | 460.00 | $46.00 |
| 08/19/2021 | JHR | EC | Conference call with Navex | 0.20 | 845.00 | $169.00 |
| 08/19/2021 | JHR | EC | Revise Amazon stipulation and related correspondence | 0.40 | 845.00 | $338.00 |
| 08/23/2021 | BDD | EC | Prepare Motion to Reject Navex Global Agreement and email M. Caloway re same | 0.70 | 460.00 | $322.00 |
| 08/24/2021 | PEC | EC | Prepare Motion to Reject Navex Lease for filing and service (.3); Draft Certificate of Service (.1); Prepare Navex Service List (.1) | 0.50 | 460.00 | $230.00 |
| 08/24/2021 | MFC | EC | Review and edit draft Navex rejection motion (.3); emails re same (.1). | 0.40 | 1095.00 | $438.00 |
| 08/24/2021 | JHR | EC | Revise motion to reject Navex contract | 0.30 | 845.00 | $253.50 |
| | | | | 5.50 | | $3,860.00 |

## Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2021 | MFC | FF | Review June MOR and emails re same. | 0.20 | 1095.00 | $219.00 |
| 08/03/2021 | MFC | FF | Emails with FTI and J. Rosell regarding MOR. | 0.10 | 1095.00 | $109.50 |
| 08/03/2021 | JHR | FF | Analyze draft June MOR | 0.20 | 845.00 | $169.00 |
| 08/04/2021 | PEC | FF | File Monthly Operating Report for the Period Ending June 30, 2021 | 0.20 | 460.00 | $92.00 |
| 08/04/2021 | MFC | FF | Emails with FTI re MOR. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    13

Invoice 128509

August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2021 | MFC | FF | Emails re UST fees payment. | 0.10 | 1095.00 | $109.50 |
| 08/24/2021 | JHR | FF | Call with C. Tennenbaum re: monthly operating reports | 0.10 | 845.00 | $84.50 |
| 08/30/2021 | MFC | FF | Review MOR issues and email re same. | 0.20 | 1095.00 | $219.00 |
|  |  |  |  | 1.20 |  | $1,112.00 |

**Hearing**

| 08/09/2021 | CAK | HE | Assist in preparation of 8/10/21 hearing | 0.20 | 425.00 | $85.00 |
|---|---|---|---|---|---|---|
| 08/10/2021 | CJB | HE | Prepare hearing binder for hearing on 8/18/21. | 0.90 | 375.00 | $337.50 |
| 08/10/2021 | JHR | HE | Prepare for 8/10 hearing | 2.10 | 845.00 | $1,774.50 |
| 08/10/2021 | JHR | HE | Prepare for August 10 hearing | 0.30 | 845.00 | $253.50 |
| 08/10/2021 | JHR | HE | Attend August 10 hearing | 0.70 | 845.00 | $591.50 |
| 08/13/2021 | MFC | HE | Emails from/to chambers re hearing agenda. | 0.10 | 1095.00 | $109.50 |
| 08/13/2021 | MFC | HE | Emails with P. Cuniff re agenda items. | 0.20 | 1095.00 | $219.00 |
| 08/16/2021 | CAK | HE | Assist in preparation of 8/16/21 hearing | 0.20 | 425.00 | $85.00 |
| 08/16/2021 | KKY | HE | Draft notice of withdrawal for 8/18/21 agenda | 0.10 | 460.00 | $46.00 |
| 08/16/2021 | KKY | HE | Review and revise virtual binder for 8/18/21 hearing | 0.30 | 460.00 | $138.00 |
| 08/16/2021 | MFC | HE | Email to chambers regarding hearing agenda (.1); revise agenda (.2); emails with J. Rosell, K. Yee and L. Thomas re status of hearing and related issues (.2). | 0.50 | 1095.00 | $547.50 |
| 08/16/2021 | CJB | HE | Prepare hearing binder for hearing on 8/18/21. | 0.90 | 375.00 | $337.50 |
| 08/16/2021 | JHR | HE | Review August 18 hearing agenda | 0.10 | 845.00 | $84.50 |
| 08/17/2021 | MFC | HE | Emails with J. Rosell re tomorrow's hearing. | 0.10 | 1095.00 | $109.50 |
| 08/17/2021 | MFC | HE | Emails with chambers regarding cancellation of hearing. | 0.10 | 1095.00 | $109.50 |
| 08/17/2021 | MFC | HE | Review and edit draft amended agenda. | 0.10 | 1095.00 | $109.50 |
| 08/17/2021 | MFC | HE | Call with J. Rosell re tomorrow's hearing. | 0.10 | 1095.00 | $109.50 |
| 08/17/2021 | JHR | HE | Call with M. Caloway re: 8/18 hearing | 0.10 | 845.00 | $84.50 |
| 08/17/2021 | LCT | HE | Prepare amended agenda canceling 8/18 hearing (.1); efile and serve same (.2); submit same to court (.1). | 0.40 | 460.00 | $184.00 |
|  |  |  |  | 7.50 |  | $5,315.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 08/02/2021 | MFC | PD | Email to chambers regarding solicitation procedures order. | 0.10 | 1095.00 | $109.50 |
| 08/02/2021 | MFC | PD | Email with J. Rosell re Plan issues. | 0.10 | 1095.00 | $109.50 |
| 08/03/2021 | MFC | PD | Call with J. Rosell regarding solicitation order. | 0.10 | 1095.00 | $109.50 |
| 08/03/2021 | JHR | PD | Correspondence with M. Caloway re: solicitation order | 0.10 | 845.00 | $84.50 |
| 08/03/2021 | JHR | PD | Call with M. Caloway re: solicitation procedures order | 0.20 | 845.00 | $169.00 |
| 08/05/2021 | MFC | PD | Emails with Committee counsel re solicitation order. | 0.10 | 1095.00 | $109.50 |
| 08/05/2021 | JHR | PD | Call with C. Tennenbaum re: plan issues | 0.40 | 845.00 | $338.00 |
| 08/06/2021 | MFC | PD | Multiple emails with chambers and parties re hearing on solicitation procedures motion. | 0.40 | 1095.00 | $438.00 |
| 08/09/2021 | KKY | PD | Serve notice of hearing re solicitation motion | 0.10 | 460.00 | $46.00 |
| 08/09/2021 | KKY | PD | Draft (.1) and prepare for filing (.1) certificate of service for notice of hearing re solicitation motion | 0.20 | 460.00 | $92.00 |
| 08/09/2021 | MFC | PD | Prepare notice of hearing (.6); emails regarding filing and service of same (.2). | 0.80 | 1095.00 | $876.00 |
| 08/09/2021 | MFC | PD | Emails from/to chambers regarding hearing on solicitation procedures motion and related issues. | 0.20 | 1095.00 | $219.00 |
| 08/09/2021 | MFC | PD | Prepare revised confirmation time line. | 0.60 | 1095.00 | $657.00 |
| 08/09/2021 | MFC | PD | Emails with J. Rosell re confirmation time line issues. | 0.20 | 1095.00 | $219.00 |
| 08/09/2021 | JHR | PD | Review notice of DS hearing | 0.10 | 845.00 | $84.50 |
| 08/09/2021 | JHR | PD | Analyze confirmation hearing dates and related correspondence with M. Caloway | 0.30 | 845.00 | $253.50 |
| 08/10/2021 | PEC | PD | Upload Revised Solicitation Procedures Order | 0.20 | 460.00 | $92.00 |
| 08/10/2021 | MFC | PD | Prepare for hearing on solicitation procedures motion. | 0.40 | 1095.00 | $438.00 |
| 08/10/2021 | MFC | PD | Attend hearing on solicitation procedures motion. | 0.50 | 1095.00 | $547.50 |
| 08/10/2021 | MFC | PD | Emails with J. Rosell re solicitation order changes and related issues. | 0.30 | 1095.00 | $328.50 |
| 08/10/2021 | MFC | PD | Multiple Emails with P. Cuniff regarding uploading of solicitation procedures order and related issues. | 0.40 | 1095.00 | $438.00 |
| 08/10/2021 | MFC | PD | Review and comment to revised solicitation procedures order. | 0.30 | 1095.00 | $328.50 |
| 08/10/2021 | MFC | PD | Emails with UST re revised order. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    15
Invoice 128509
August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2021 | MFC | PD | Call and email to Committee counsel re revised order. | 0.10 | 1095.00 | $109.50 |
| 08/10/2021 | MFC | PD | Multiple emails with Stretto and J. Rosell regarding solicitation issues. | 0.30 | 1095.00 | $328.50 |
| 08/10/2021 | MFC | PD | Calls with chambers re solicitation procedures order. | 0.20 | 1095.00 | $219.00 |
| 08/10/2021 | JHR | PD | Revise solicitation procedures order | 0.80 | 845.00 | $676.00 |
| 08/10/2021 | JHR | PD | Revise solicitation version of plan and related correspondence with voting agent | 0.70 | 845.00 | $591.50 |
| 08/10/2021 | JHR | PD | Prepare solicitation version of plan | 0.30 | 845.00 | $253.50 |
| 08/10/2021 | JHR | PD | Analyze draft publication notice | 0.20 | 845.00 | $169.00 |
| 08/12/2021 | MFC | PD | EMails re notice of satisfied claims and ballots. | 0.20 | 1095.00 | $219.00 |
| 08/13/2021 | MFC | PD | Emails re balloting issues. | 0.20 | 1095.00 | $219.00 |
| 08/17/2021 | JHR | PD | Review proof of publication | 0.10 | 845.00 | $84.50 |
| 08/18/2021 | MFC | PD | Emails re UST confirmation issue. | 0.10 | 1095.00 | $109.50 |
| 08/18/2021 | JHR | PD | Research re: exculpation provisions in liquidation trust agreements | 1.10 | 845.00 | $929.50 |
| 08/18/2021 | JHR | PD | Call with B. Wallen re: confirmation brief. | 0.20 | 845.00 | $169.00 |
| 08/18/2021 | BLW | PD | Call with Mr. Rosell re: Confirmation Brief. | 0.20 | 750.00 | $150.00 |
| 08/19/2021 | MFC | PD | Emails re confirmation issues. | 0.20 | 1095.00 | $219.00 |
| 08/19/2021 | JHR | PD | Research re: liquidation trust exculpation issues | 1.30 | 845.00 | $1,098.50 |
| 08/19/2021 | BLW | PD | Research re: Confirmation Brief. | 0.60 | 750.00 | $450.00 |
| 08/23/2021 | MFC | PD | Draft second exclusivity motion. | 0.10 | 1095.00 | $109.50 |
| 08/24/2021 | MFC | PD | Emails re confirmation order. | 0.20 | 1095.00 | $219.00 |
| 08/24/2021 | BDD | PD | Email J. Rosell re notice of proposed form of confirmation order | 0.10 | 460.00 | $46.00 |
| 08/24/2021 | JHR | PD | Research re: confirmation order issues | 1.30 | 845.00 | $1,098.50 |
| 08/24/2021 | BLW | PD | Research re: Confirmation Brief and Declaration in Support. | 0.80 | 750.00 | $600.00 |
| 08/25/2021 | MFC | PD | Research re confirmation issues (.4); emails with J. Rosell re same (.1). | 0.50 | 1095.00 | $547.50 |
| 08/25/2021 | MFC | PD | Emails re Liquidation Trust Agreement. | 0.10 | 1095.00 | $109.50 |
| 08/25/2021 | MFC | PD | Drafting exclusivity motion. | 0.50 | 1095.00 | $547.50 |
| 08/25/2021 | MFC | PD | Emails with J. Rosell re exclusivity motion issues. | 0.10 | 1095.00 | $109.50 |
| 08/25/2021 | BDD | PD | Prepare Notice of Entry of Confirmation Order | 1.70 | 460.00 | $782.00 |
| 08/25/2021 | BDD | PD | Review Combined Plan & DS and 1st Amended | 1.20 | 460.00 | $552.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16
MobiTV Inc.
Invoice 128509
57391   - 00003
August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Combined Plan & DS in preparation of docs to be prepared in connection with plan confirmation |  |  |  |
| 08/25/2021 | JHR | PD | Correspondence with Committee re: exculpation provisions and related research | 0.40 | 845.00 | $338.00 |
| 08/25/2021 | JHR | PD | Revise motion to extend exclusivity | 0.30 | 845.00 | $253.50 |
| 08/25/2021 | JHR | PD | Draft confirmation order | 0.90 | 845.00 | $760.50 |
| 08/26/2021 | PEC | PD | Draft Notice of Motion to Extend Time Exclusivity Deadline and Certificate of Service (.2); Draft Certificate of Service and file same (.2) | 0.40 | 460.00 | $184.00 |
| 08/26/2021 | MFC | PD | Revise and finalize exclusivity motion (.1) and emails with P. Cuniff re filing and service of same (.1). | 0.20 | 1095.00 | $219.00 |
| 08/26/2021 | BDD | PD | Revisions to Notice of Entry of Confirmation Order and emails N. Brown re same | 0.30 | 460.00 | $138.00 |
| 08/26/2021 | JHR | PD | Draft confirmation order and related research | 1.80 | 845.00 | $1,521.00 |
| 08/26/2021 | BLW | PD | Begin drafting confirmation brief. | 0.70 | 750.00 | $525.00 |
| 08/27/2021 | MFC | PD | Creditor correspondence re Plan issues. | 0.20 | 1095.00 | $219.00 |
| 08/27/2021 | JHR | PD | Draft confirmation order | 1.60 | 845.00 | $1,352.00 |
| 08/27/2021 | JHR | PD | Revise confirmation order | 0.30 | 845.00 | $253.50 |
| 08/30/2021 | MFC | PD | Review upcoming confirmation deadlines. | 0.20 | 1095.00 | $219.00 |
| 08/30/2021 | BDD | PD | Prepare Notice of Filing of Proposed Confirmation Order and email J. Rosell re same | 0.80 | 460.00 | $368.00 |
| 08/30/2021 | JHR | PD | Draft confirmation order | 2.30 | 845.00 | $1,943.50 |
| 08/30/2021 | JHR | PD | Draft notice of effective date of plan | 0.40 | 845.00 | $338.00 |
| 08/30/2021 | JHR | PD | Revise notice of proposed confirmation order | 0.30 | 845.00 | $253.50 |
| 08/30/2021 | BLW | PD | Continue drafting confirmation brief. | 1.00 | 750.00 | $750.00 |
| 08/31/2021 | MFC | PD | Review and comment to draft confirmation order. | 0.60 | 1095.00 | $657.00 |
| 08/31/2021 | JHR | PD | Revise confirmation order and related correspondence with Committee | 0.70 | 845.00 | $591.50 |
| 08/31/2021 | BLW | PD | Continue drafting Confirmation Brief. | 4.40 | 750.00 | $3,300.00 |
|  |  |  |  | 37.40 |  | $31,096.50 |

## Retention of Prof. [B160]

| 08/20/2021 | JHR | RP | Analyze tax refund professional engagement agreement | 0.20 | 845.00 | $169.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.20 |  | $169.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    17
Invoice 128509
August 31, 2021

**TOTAL SERVICES FOR THIS MATTER:**                                **$76,401.50**

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

Page:    18

Invoice 128509

August 31, 2021

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 07/16/2021 | TR | Transcript [E116]  eScribers, Inv. 422984, PEC | 77.60 |
| 08/02/2021 | BM | Business Meal [E111] Copita Tequila, working meal, JHR | 65.17 |
| 08/03/2021 | RE | ( 143 @0.20 PER PG) | 28.60 |
| 08/03/2021 | RE | ( 97 @0.20 PER PG) | 19.40 |
| 08/03/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/04/2021 | PO | 57391.00003 :Postage Charges for 08-04-21 | 263.50 |
| 08/04/2021 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 08/04/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/05/2021 | RE | ( 272 @0.20 PER PG) | 54.40 |
| 08/05/2021 | RE | ( 44 @0.20 PER PG) | 8.80 |
| 08/05/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/05/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/05/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    19
MobiTV Inc.                                                          Invoice 128509
57391    - 00003                                                    August 31, 2021

| 08/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/05/2021 | RE2 | SCAN/COPY ( 133 @0.10 PER PG) | 13.30 |
| 08/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/06/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/09/2021 | FE | 57391.00003 FedEx Charges for 08-09-21 | 18.79 |
| 08/09/2021 | FE | 57391.00003 FedEx Charges for 08-09-21 | 10.91 |
| 08/09/2021 | FE | 57391.00003 FedEx Charges for 08-09-21 | 10.91 |
| 08/09/2021 | FE | 57391.00003 FedEx Charges for 08-09-21 | 21.82 |
| 08/09/2021 | FE | 57391.00003 FedEx Charges for 08-09-21 | 18.42 |
| 08/09/2021 | FE | 57391.00003 FedEx Charges for 08-09-21 | 18.79 |
| 08/09/2021 | FE | 57391.00003 FedEx Charges for 08-09-21 | 13.24 |
| 08/09/2021 | FE | 57391.00003 FedEx Charges for 08-09-21 | 13.24 |
| 08/09/2021 | FE | 57391.00003 FedEx Charges for 08-09-21 | 10.91 |
| 08/09/2021 | FE | 57391.00003 FedEx Charges for 08-09-21 | 13.24 |
| 08/09/2021 | FE | 57391.00003 FedEx Charges for 08-09-21 | 18.79 |
| 08/09/2021 | FE | 57391.00003 FedEx Charges for 08-09-21 | 21.82 |
| 08/09/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    20
MobiTV Inc.                                                                Invoice 128509
57391    - 00003                                                          August 31, 2021

---

| 08/09/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/09/2021 | RE | ( 35 @0.20 PER PG) | 7.00 |
| 08/09/2021 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 08/09/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/09/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/09/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/09/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/10/2021 | PO | 57391.00003 :Postage Charges for 08-10-21 | 2.80 |
| 08/10/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/10/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   21
Invoice 128509
August 31, 2021

| | | | |
|---|---|---|---|
| 08/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 08/10/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 08/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/10/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/10/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/10/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/10/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

| | | | |
|---|---|---|---|
| 08/11/2021 | DC | 57391.00003 Advita Charges for 08-11-21 | 7.50 |
| 08/11/2021 | PO | 57391.00003 :Postage Charges for 08-11-21 | 2.40 |
| 08/11/2021 | PO | 57391.00003 :Postage Charges for 08-11-21 | 2.80 |
| 08/11/2021 | PO | 57391.00003 :Postage Charges for 08-11-21 | 2.80 |
| 08/11/2021 | PO | 57391.00003 :Postage Charges for 08-11-21 | 4.30 |
| 08/11/2021 | PO | 57391.00003 :Postage Charges for 08-11-21 | 2.80 |
| 08/11/2021 | PO | 57391.00003 :Postage Charges for 08-11-21 | 30.80 |
| 08/11/2021 | PO | 57391.00003 :Postage Charges for 08-11-21 | 177.80 |
| 08/11/2021 | PO | 57391.00003 :Postage Charges for 08-11-21 | 26.30 |
| 08/11/2021 | PO | 57391.00003 :Postage Charges for 08-11-21 | 263.50 |
| 08/11/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/11/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/11/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

Page:   23
Invoice 128509
August 31, 2021

| | | | |
|---|---|---|---|
| 08/11/2021 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 08/11/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/12/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/12/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/12/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/12/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/12/2021 | RE2 | SCAN/COPY ( 1507 @0.10 PER PG) | 150.70 |
| 08/12/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/12/2021 | RE2 | SCAN/COPY ( 184 @0.10 PER PG) | 18.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:   24
MobiTV Inc.                                                Invoice 128509
57391    - 00003                                          August 31, 2021

| | | | |
|---|---|---|---|
| 08/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/13/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/13/2021 | RE2 | SCAN/COPY ( 326 @0.10 PER PG) | 32.60 |
| 08/13/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/16/2021 | DC | 57391.00003 Advita Charges for 08-16-21 | 7.50 |
| 08/16/2021 | FE | 57391.00003 FedEx Charges for 08-16-21 | 18.34 |
| 08/16/2021 | FE | 57391.00003 FedEx Charges for 08-16-21 | 10.86 |
| 08/16/2021 | FE | 57391.00003 FedEx Charges for 08-16-21 | 18.71 |
| 08/16/2021 | FE | 57391.00003 FedEx Charges for 08-16-21 | 18.71 |
| 08/16/2021 | FE | 57391.00003 FedEx Charges for 08-16-21 | 13.18 |
| 08/16/2021 | FE | 57391.00003 FedEx Charges for 08-16-21 | 13.18 |
| 08/16/2021 | FE | 57391.00003 FedEx Charges for 08-16-21 | 13.78 |
| 08/16/2021 | FE | 57391.00003 FedEx Charges for 08-16-21 | 13.18 |
| 08/16/2021 | FE | 57391.00003 FedEx Charges for 08-16-21 | 10.86 |
| 08/16/2021 | FE | 57391.00003 FedEx Charges for 08-16-21 | 21.72 |
| 08/16/2021 | FE | 57391.00003 FedEx Charges for 08-16-21 | 13.18 |
| 08/16/2021 | FE | 57391.00003 FedEx Charges for 08-16-21 | 13.18 |
| 08/16/2021 | FE | 57391.00003 FedEx Charges for 08-16-21 | 21.72 |

Pachulski Stang Ziehl & Jones LLP                                Page:    25
MobiTV Inc.                                                      Invoice 128509
57391    - 00003                                                August 31, 2021

| | | | |
|---|---|---|---|
| 08/16/2021 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 08/16/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/16/2021 | RE | ( 115 @0.20 PER PG) | 23.00 |
| 08/16/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/16/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/16/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/16/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/16/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/16/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/16/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/16/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/16/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/17/2021 | DC | Delivery/ Courier Service [E107] (Advita) - Overtime, Lutisha | 5.10 |
| 08/17/2021 | FE | 57391.00003 FedEx Charges for 08-17-21 | 18.71 |
| 08/17/2021 | FE | 57391.00003 FedEx Charges for 08-17-21 | 10.86 |

Pachulski Stang Ziehl & Jones LLP

Page:    26
MobiTV Inc.
Invoice 128509
57391    - 00003
August 31, 2021

| 08/17/2021 | FE | 57391.00003 FedEx Charges for 08-17-21 | 10.86 |
|---|---|---|---|
| 08/17/2021 | FE | 57391.00003 FedEx Charges for 08-17-21 | 21.72 |
| 08/17/2021 | FE | 57391.00003 FedEx Charges for 08-17-21 | 13.18 |
| 08/17/2021 | FE | 57391.00003 FedEx Charges for 08-17-21 | 18.34 |
| 08/17/2021 | FE | 57391.00003 FedEx Charges for 08-17-21 | 18.71 |
| 08/17/2021 | FE | 57391.00003 FedEx Charges for 08-17-21 | 13.18 |
| 08/17/2021 | FE | 57391.00003 FedEx Charges for 08-17-21 | 13.18 |
| 08/17/2021 | FE | 57391.00003 FedEx Charges for 08-17-21 | 10.86 |
| 08/17/2021 | FE | 57391.00003 FedEx Charges for 08-17-21 | 13.18 |
| 08/17/2021 | FE | 57391.00003 FedEx Charges for 08-17-21 | 18.71 |
| 08/17/2021 | FE | 57391.00003 FedEx Charges for 08-17-21 | 21.72 |
| 08/17/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/17/2021 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 08/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/18/2021 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 08/19/2021 | BB | 57391.00003 Bloomberg Charges through 08-19-21 | 30.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

| | | | |
|---|---|---|---|
| 08/19/2021 | FE | 57391.00003 FedEx Charges for 08-19-21 | 18.71 |
| 08/19/2021 | FE | 57391.00003 FedEx Charges for 08-19-21 | 10.86 |
| 08/19/2021 | FE | 57391.00003 FedEx Charges for 08-19-21 | 10.86 |
| 08/19/2021 | FE | 57391.00003 FedEx Charges for 08-19-21 | 21.72 |
| 08/19/2021 | FE | 57391.00003 FedEx Charges for 08-19-21 | 13.18 |
| 08/19/2021 | FE | 57391.00003 FedEx Charges for 08-19-21 | 18.34 |
| 08/19/2021 | FE | 57391.00003 FedEx Charges for 08-19-21 | 18.71 |
| 08/19/2021 | FE | 57391.00003 FedEx Charges for 08-19-21 | 13.18 |
| 08/19/2021 | FE | 57391.00003 FedEx Charges for 08-19-21 | 13.18 |
| 08/19/2021 | FE | 57391.00003 FedEx Charges for 08-19-21 | 10.86 |
| 08/19/2021 | FE | 57391.00003 FedEx Charges for 08-19-21 | 13.18 |
| 08/19/2021 | FE | 57391.00003 FedEx Charges for 08-19-21 | 18.71 |
| 08/19/2021 | FE | 57391.00003 FedEx Charges for 08-19-21 | 21.72 |
| 08/19/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/19/2021 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 08/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/19/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |

Pachulski Stang Ziehl & Jones LLP                          Page:   28
MobiTV Inc.                                                Invoice 128509
57391   - 00003                                           August 31, 2021

| 08/19/2021 | RE2 | SCAN/COPY ( 621 @0.10 PER PG) | 62.10 |
| 08/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/20/2021 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 08/20/2021 | RS | Research [E106] Cl@s Information Services, Inv. 418617-44551, M. Matteo | 190.00 |
| 08/23/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/24/2021 | BM | Business Meal [E111] Uber Eats, working meal, JHR | 43.83 |
| 08/24/2021 | PO | 57391.00003 :Postage Charges for 08-24-21 | 46.00 |
| 08/24/2021 | PO | 57391.00003 :Postage Charges for 08-24-21 | 32.20 |
| 08/24/2021 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 08/24/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/24/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

| | | | |
|---|---|---|---|
| 08/24/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/24/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/24/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/24/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/24/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/24/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/24/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/24/2021 | RE2 | SCAN/COPY ( 299 @0.10 PER PG) | 29.90 |
| 08/24/2021 | RE2 | SCAN/COPY ( 330 @0.10 PER PG) | 33.00 |
| 08/25/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/25/2021 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 08/25/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/25/2021 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 08/26/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/26/2021 | RE | ( 322 @0.20 PER PG) | 64.40 |
| 08/26/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/26/2021 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

| | | | |
|---|---|---|---|
| 08/26/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/26/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/26/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/27/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/27/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/30/2021 | FE | 57391.00001 FedEx Charges for 08-30-21 | 15.10 |
| 08/30/2021 | FE | 57391.00001 FedEx Charges for 08-30-21 | 33.10 |
| 08/30/2021 | FE | 57391.00001 FedEx Charges for 08-30-21 | 33.10 |
| 08/30/2021 | PO | 57391.00003 :Postage Charges for 08-30-21 | 3.10 |
| 08/30/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/30/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/30/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/30/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/30/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 08/30/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/30/2021 | RE2 | SCAN/COPY ( 238 @0.10 PER PG) | 23.80 |
| 08/30/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/30/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    31
Invoice 128509
August 31, 2021

MobiTV Inc.
57391    - 00003

| | | | |
|---|---|---|---|
| 08/30/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/31/2021 | LN | 57391.00003 Lexis Charges for 08-31-21 | 7.54 |
| 08/31/2021 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/31/2021 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/31/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/31/2021 | PAC | Pacer - Court Research | 147.90 |

**Total Expenses for this Matter**                    **$3,116.74**

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   - 00003

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **08/31/2021**

**Total Fees**                                                                $76,401.50

**Total Expenses**                                                            3,116.74

**Total Due on Current Invoice**                                              $79,518.24

**Outstanding Balance from prior invoices as of**    **08/31/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128201 | 06/30/2021 | $192,818.00 | $5,976.82 | $38,563.60 |
| 128323 | 07/31/2021 | $84,792.00 | $3,945.98 | $16,958.40 |

**Total Amount Due on Current and Prior Invoices:**                          **$135,040.24**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Terri Stevens
MobiTV Inc.
1900 Powell Street, 9th Floor,
Emeryville, CA  94608

September 22, 2021
Invoice    128578
Client      57391
Matter      00003
**JHR**

RE:   Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/22/2021

| | |
|---|---:|
| FEES | $83,446.00 |
| **TOTAL CURRENT CHARGES** | **$83,446.00** |
| **BALANCE FORWARD** | **$135,040.24** |
| **TOTAL BALANCE DUE** | **$218,486.24** |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    -00003

Page:    2
Invoice 128578
September 22, 2021

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 375.00 | 0.10 | $37.50 |
| AWC | Caine, Andrew W. | Partner | 1245.00 | 2.70 | $3,361.50 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 18.80 | $8,648.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 26.10 | $19,575.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 0.90 | $337.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 375.00 | 6.10 | $2,287.50 |
| HCK | Kevane, Henry C. | Partner | 1275.00 | 0.20 | $255.00 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 26.70 | $22,561.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 375.00 | 0.60 | $225.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 460.00 | 1.40 | $644.00 |
| MFC | Caloway, Mary F. | Counsel | 1095.00 | 23.30 | $25,513.50 |
| | | | | 106.90 | $83,446.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      3

MobiTV Inc.

Invoice 128578

57391    -00003

September 22, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 0.30 | $253.50 |
| CA | Case Administration [B110] | 5.70 | $4,219.50 |
| CO | Claims Admin/Objections[B310] | 25.10 | $20,339.00 |
| CP | Compensation Prof. [B160] | 11.00 | $6,486.00 |
| EC | Executory Contracts [B185] | 2.20 | $2,159.00 |
| FF | Financial Filings [B110] | 0.60 | $543.50 |
| HE | Hearing | 6.10 | $2,757.50 |
| II | Insurance Issues | 0.20 | $169.00 |
| PD | Plan & Disclosure Stmt. [B320] | 55.70 | $46,519.00 |
| | | 106.90 | $83,446.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

## **Summary of Expenses**

Pachulski Stang Ziehl & Jones LLP

Page:     5
MobiTV Inc.

Invoice 128578
57391    -00003

September 22, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 09/16/2021 | JHR | BL | Correspondence with Indian wind down advisors | 0.30 | 845.00 | $253.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.30** |  | **$253.50** |

### Case Administration [B110]

| 09/02/2021 | JHR | CA | Correspondence with C. Tennenbaum re: transition service issues | 0.20 | 845.00 | $169.00 |
|---|---|---|---|---|---|---|
| 09/02/2021 | MFC | CA | Review critical dates memo. | 0.10 | 1095.00 | $109.50 |
| 09/02/2021 | JHR | CA | Review critical dates memorandum | 0.10 | 845.00 | $84.50 |
| 09/07/2021 | CJB | CA | Maintain document control. | 0.60 | 375.00 | $225.00 |
| 09/07/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 09/07/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 09/08/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 09/10/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 09/10/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 09/13/2021 | MFC | CA | Review critical dates memo. | 0.10 | 1095.00 | $109.50 |
| 09/13/2021 | JHR | CA | Call with C. Tennenbaum re: open case issues | 0.30 | 845.00 | $253.50 |
| 09/14/2021 | MFC | CA | Review upcoming deadlines. | 0.10 | 1095.00 | $109.50 |
| 09/14/2021 | CJB | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 09/15/2021 | MFC | CA | Emails to/from chambers re omnibus hearing dates. | 0.10 | 1095.00 | $109.50 |
| 09/15/2021 | MFC | CA | Emails with P. Cuniff re CNOs to be drafted. | 0.10 | 1095.00 | $109.50 |
| 09/15/2021 | MFC | CA | Review and edit draft CNOs. | 0.20 | 1095.00 | $219.00 |
| 09/15/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 09/15/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 09/16/2021 | MFC | CA | Emails with P. Cuniff regarding uploaded orders. | 0.10 | 1095.00 | $109.50 |
| 09/16/2021 | MFC | CA | Email to chambers regarding CNOs and uploaded orders. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    -00003

Page:    6

Invoice 128578

September 22, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 09/17/2021 | MFC | CA | Review and edit draft agenda. | 0.30 | 1095.00 | $328.50 |
| 09/17/2021 | MFC | CA | Emails to/from chambers re Zoom link for agenda and related hearing issues. | 0.20 | 1095.00 | $219.00 |
| 09/17/2021 | MFC | CA | Emails re erroneous orders docketed. | 0.20 | 1095.00 | $219.00 |
| 09/17/2021 | MFC | CA | Emails with chambers and P. Cuniff re omnibus hearing dates and COC for same. | 0.20 | 1095.00 | $219.00 |
| 09/17/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 09/20/2021 | MFC | CA | Finalize agenda and emails with P. Cuniff re filing and service of same. | 0.20 | 1095.00 | $219.00 |
| 09/20/2021 | MFC | CA | Emails with P. Cuniff regarding COC for omnibus hearing dates and review same. | 0.20 | 1095.00 | $219.00 |
| 09/20/2021 | MFC | CA | Emails with P. Cuniff re agenda and hearing binders. | 0.10 | 1095.00 | $109.50 |
| 09/20/2021 | MFC | CA | Email to chambers re hyperlinked agenda and hearing binders. | 0.10 | 1095.00 | $109.50 |
| 09/20/2021 | MFC | CA | Emails with C. Knotts re Zoom registrations for 9/22 hearing. | 0.10 | 1095.00 | $109.50 |
| 09/20/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 09/20/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 09/21/2021 | CJB | CA | Maintain document control. | 0.30 | 375.00 | $112.50 |
| 09/22/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 09/22/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| | | | | 5.70 | | $4,219.50 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2021 | JHR | CO | Call with C. Tennenbaum re: claim reconciliation | 0.20 | 845.00 | $169.00 |
| 09/01/2021 | JHR | CO | Analyze Akamai correspondence re: rejection damages claim | 0.20 | 845.00 | $169.00 |
| 09/02/2021 | AWC | CO | Read FTI updated claims issues analysis. | 0.30 | 1245.00 | $373.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      7

MobiTV Inc.

Invoice 128578

57391   -00003

September 22, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2021 | AWC | CO | Review updated FTI schedules, underlying documents and call with FTI and emails with team regarding outstanding claim issues/objections, review underlying documents. | 1.40 | 1245.00 | $1,743.00 |
| 09/09/2021 | BDD | CO | Email A. Caine re objections to claims | 0.10 | 460.00 | $46.00 |
| 09/10/2021 | AWC | CO | Emails with team regarding various claim issues and review claim analyses. | 0.40 | 1245.00 | $498.00 |
| 09/10/2021 | MFC | CO | Emails with A. Caine and B. Dassa re claim objection to be filed. | 0.20 | 1095.00 | $219.00 |
| 09/10/2021 | JHR | CO | Analyze claims spreadsheet and related correspondence with A. Caine | 0.50 | 845.00 | $422.50 |
| 09/13/2021 | MFC | CO | Review claim analysis for omnibus claim objection. | 0.40 | 1095.00 | $438.00 |
| 09/13/2021 | MFC | CO | Emails to/from B. Dassa re omnibus claim objection. | 0.20 | 1095.00 | $219.00 |
| 09/13/2021 | MFC | CO | Review draft omnibus claim objection. | 0.20 | 1095.00 | $219.00 |
| 09/13/2021 | BDD | CO | Email M. Caloway re omnibus objection to claims | 0.10 | 460.00 | $46.00 |
| 09/15/2021 | MFC | CO | Revisions to first omni claim objection. | 0.40 | 1095.00 | $438.00 |
| 09/15/2021 | MFC | CO | Emails with B. Dassa regarding omnibus claim objection issues. | 0.30 | 1095.00 | $328.50 |
| 09/15/2021 | BDD | CO | Emails M. Caloway re omnibus claim objections | 0.20 | 460.00 | $92.00 |
| 09/15/2021 | BDD | CO | Multiple revisions to first omnibus objection to claims per M. Caloway and emails M. Caloway re same | 1.80 | 460.00 | $828.00 |
| 09/15/2021 | BDD | CO | Work on pulling copies of claims with N. Brown and R. Mori and multiple emails N. Brown, R. Mori and M. Caloway re same (.70); review filed claims (.20) | 0.90 | 460.00 | $414.00 |
| 09/16/2021 | MFC | CO | Working on first omnibus claim objection. | 0.90 | 1095.00 | $985.50 |
| 09/16/2021 | MFC | CO | Emails re AWS cure claim payment. | 0.10 | 1095.00 | $109.50 |
| 09/21/2021 | MFC | CO | Review claims flagged for objection. | 1.40 | 1095.00 | $1,533.00 |
| 09/21/2021 | MFC | CO | Emails with FTI re claim objections. | 0.20 | 1095.00 | $219.00 |
| 09/21/2021 | MFC | CO | Call with FTI and B. Dassa re claim objections. | 1.10 | 1095.00 | $1,204.50 |
| 09/21/2021 | MFC | CO | Call with B. Dassa re omnibus claim objection to be finalized. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391   -00003

Page:   8

Invoice 128578

September 22, 2021

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2021 | MFC | CO | Working on claim objection issues. | 0.80 | 1095.00 | $876.00 |
| 09/21/2021 | MFC | CO | Revisions to 1st and 2nd omnibus claim objections. | 1.80 | 1095.00 | $1,971.00 |
| 09/21/2021 | MFC | CO | Multiple emails to/from B. Dassa re first and second omnibus claim objections. | 0.30 | 1095.00 | $328.50 |
| 09/21/2021 | BDD | CO | Team call with FTI re claim objections | 0.70 | 460.00 | $322.00 |
| 09/21/2021 | BDD | CO | Work on omnibus claim objections and multiple emails to/calls with M. Caloway re same (5.2); emails R. Mori re same (.20) | 5.40 | 460.00 | $2,484.00 |
| 09/21/2021 | JHR | CO | Revise first omnibus claim objection | 0.30 | 845.00 | $253.50 |
| 09/21/2021 | JHR | CO | Revise second omnibus claim objection | 0.30 | 845.00 | $253.50 |
| 09/22/2021 | AWC | CO | Read omnibus objections, notice of satisfaction and emails with team thereon. | 0.60 | 1245.00 | $747.00 |
| 09/22/2021 | MFC | CO | Revisions to second omni claim objection (.6) and emails re same (.3). | 0.90 | 1095.00 | $985.50 |
| 09/22/2021 | MFC | CO | Emails re claim objections. | 0.20 | 1095.00 | $219.00 |
| 09/22/2021 | BDD | CO | Continue working on omnibus claim objections and emails M Caloway, L. Thomas and P. Cuniff re same | 1.10 | 460.00 | $506.00 |
| 09/22/2021 | BDD | CO | Emails A. Caine re omnibus claim objections | 0.10 | 460.00 | $46.00 |
| 09/22/2021 | BDD | CO | Email A. Caine re Notice of Satisfaction of Claim | 0.10 | 460.00 | $46.00 |
| 09/22/2021 | LCT | CO | Coordinate prep of and review supplemental services list of claimants (.1); prepare certificates of service for 1st and 2nd omnibus objection to claims (.2); efile and serve 1st and 2nd omnibus objection to claims (.5). | 0.80 | 460.00 | $368.00 |
| | | | | 25.10 | | $20,339.00 |

## Compensation Prof. [B160]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2021 | JHR | CP | Call with M. Porter re: Fenwick fee application | 0.20 | 845.00 | $169.00 |
| 09/03/2021 | MFC | CP | Emails re Fenwick fee application. | 0.20 | 1095.00 | $219.00 |
| 09/14/2021 | BDD | CP | Email J. Rosell re Aug monthly fee application | 0.10 | 460.00 | $46.00 |
| 09/14/2021 | BDD | CP | Email R. Rothman re Aug. invoice | 0.10 | 460.00 | $46.00 |
| 09/14/2021 | MFC | CP | Emails with P. Cuniff re quarterly fee app index and binders. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2021 | MFC | CP | Emails with Committee counsel re quarterly fee applications. | 0.10 | 1095.00 | $109.50 |
| 09/15/2021 | BDD | CP | Email J. Rosell re PSZJ final fee application | 0.10 | 460.00 | $46.00 |
| 09/15/2021 | BDD | CP | Email accounting re PSZJ Aug monthly fee statement | 0.10 | 460.00 | $46.00 |
| 09/15/2021 | BDD | CP | Email N. Hong re Aug monthly fee statement | 0.10 | 460.00 | $46.00 |
| 09/15/2021 | BDD | CP | Review Aug bill in preparation of Aug. monthly fee statement | 0.80 | 460.00 | $368.00 |
| 09/15/2021 | MFC | CP | Emails with P. Cuniff re quarterly fee apps. | 0.10 | 1095.00 | $109.50 |
| 09/16/2021 | MFC | CP | Emails with P. Cuniff re CNO for fee app. | 0.10 | 1095.00 | $109.50 |
| 09/16/2021 | MFC | CP | Edit CNO for PSZJ 5th MFA and emails with P. Cuniff re same. | 0.20 | 1095.00 | $219.00 |
| 09/17/2021 | JHR | CP | Prepare August fee statement | 0.30 | 845.00 | $253.50 |
| 09/20/2021 | MFC | CP | Prepare FTI third staffing report and related documents (.3); emails with FTI and P. Cuniff re filing and service of same (.1). | 0.40 | 1095.00 | $438.00 |
| 09/20/2021 | BDD | CP | Email J. Rosell re Aug. monthly fee statement | 0.10 | 460.00 | $46.00 |
| 09/20/2021 | BDD | CP | Prepare August monthly fee statement/notice and email M. Caloway re same | 2.40 | 460.00 | $1,104.00 |
| 09/21/2021 | JHR | CP | Correspondence with FTI re: payment of Committee professionals | 0.20 | 845.00 | $169.00 |
| 09/21/2021 | LCT | CP | Prepare cert of service to PSZ&J 6th fee application and coordinate filing and service of fee application. | 0.10 | 460.00 | $46.00 |
| 09/21/2021 | MFC | CP | Review and edit PSZJ August time fee app. | 0.30 | 1095.00 | $328.50 |
| 09/21/2021 | MFC | CP | Emails with L. Thomas re filing and service of monthly fee application. | 0.10 | 1095.00 | $109.50 |
| 09/21/2021 | JHR | CP | Revise PSZJ August fee statement | 0.20 | 845.00 | $169.00 |
| 09/22/2021 | BDD | CP | Work on PSZJ final fee application and emails J. Rosell and M. Caloway re same | 4.50 | 460.00 | $2,070.00 |
| | | | | 11.00 | | $6,486.00 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/2021 | MFC | EC | Emails re AWS assumption stipulation. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

MobiTV Inc.

Invoice 128578

57391    -00003

September 22, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2021 | MFC | EC | Prepare COC and order for AWS stipulation. | 0.40 | 1095.00 | $438.00 |
| 09/03/2021 | JHR | EC | Finalize Amazon stipulation | 0.20 | 845.00 | $169.00 |
| 09/08/2021 | JHR | EC | Analyze filed Amazon stipulation and COC | 0.10 | 845.00 | $84.50 |
| 09/09/2021 | MFC | EC | Emails re AWS stipulation. | 0.20 | 1095.00 | $219.00 |
| 09/09/2021 | MFC | EC | Revise and finalize COC and order for AWS stipulation. | 0.20 | 1095.00 | $219.00 |
| 09/13/2021 | MFC | EC | Emails re AWS cure payment issues. | 0.10 | 1095.00 | $109.50 |
| 09/21/2021 | MFC | EC | Call to chambers re Navex CNO. | 0.10 | 1095.00 | $109.50 |
| 09/21/2021 | JHR | EC | Prepare for hearing on motion to reject Navex contract | 0.70 | 845.00 | $591.50 |
| | | | | **2.20** | | **$2,159.00** |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/02/2021 | MFC | FF | Emails re UST fees. | 0.10 | 1095.00 | $109.50 |
| 09/02/2021 | JHR | FF | Analyze issue re: UST fees | 0.20 | 845.00 | $169.00 |
| 09/21/2021 | MFC | FF | Review monthly operating report (.1) and emails with L. Thomas re filing and service of same (.1). | 0.20 | 1095.00 | $219.00 |
| 09/21/2021 | LCT | FF | Finalize and coordinate filing of Aug. MOR. | 0.10 | 460.00 | $46.00 |
| | | | | **0.60** | | **$543.50** |

### Hearing

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/13/2021 | CJB | HE | Prepare hearing binders for hearing on 9/22/21. | 1.60 | 375.00 | $600.00 |
| 09/14/2021 | CJB | HE | Prepare hearing binders for hearing on 9/22/21. | 0.70 | 375.00 | $262.50 |
| 09/15/2021 | ARP | HE | Prepare hearing notebook changes. (PC) | 0.10 | 375.00 | $37.50 |
| 09/16/2021 | CJB | HE | Prepare hearing binders for hearing on 9/22/21. | 0.10 | 375.00 | $37.50 |
| 09/17/2021 | CJB | HE | Prepare hearing binders for hearing on 9/22/21. | 1.80 | 375.00 | $675.00 |
| 09/20/2021 | CJB | HE | Prepare hearing binders for hearing on 9/22/21. | 0.80 | 375.00 | $300.00 |
| 09/20/2021 | JHR | HE | Analyze confirmation hearing agenda | 0.20 | 845.00 | $169.00 |
| 09/22/2021 | JHR | HE | Attend confirmation hearing | 0.80 | 845.00 | $676.00 |
| | | | | **6.10** | | **$2,757.50** |

Pachulski Stang Ziehl & Jones LLP

Page:    11
MobiTV Inc.

Invoice 128578
57391    -00003

September 22, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Insurance Issues

| 09/07/2021 | JHR | II | Correspondence with D&O insurer re: status of D&O litigation | 0.20 | 845.00 | $169.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.20** |  | **$169.00** |

### Plan & Disclosure Stmt. [B320]

| 09/01/2021 | MFC | PD | Review revised confirmation order and emails re same. | 0.20 | 1095.00 | $219.00 |
|---|---|---|---|---|---|---|
| 09/01/2021 | BLW | PD | Continue Drafting Confirmation Brief | 0.30 | 750.00 | $225.00 |
| 09/02/2021 | MFC | PD | Emails re confirmation order. | 0.20 | 1095.00 | $219.00 |
| 09/02/2021 | JHR | PD | Revise confirmation order and related notices | 0.80 | 845.00 | $676.00 |
| 09/02/2021 | JHR | PD | Research post-confirmation claims agent issues and revise confirmation order | 0.70 | 845.00 | $591.50 |
| 09/02/2021 | BLW | PD | Continue drafting Confirmation Brief. | 2.20 | 750.00 | $1,650.00 |
| 09/03/2021 | MFC | PD | Review revised draft confirm order and multiple emails with J. Rosell and Committee counsel re same. | 0.40 | 1095.00 | $438.00 |
| 09/03/2021 | MFC | PD | Emails with J. Rosell and B. Dassa re Plan related filings. | 0.10 | 1095.00 | $109.50 |
| 09/03/2021 | MFC | PD | Emails re UST confirmation issues. | 0.10 | 1095.00 | $109.50 |
| 09/03/2021 | MFC | PD | Revisions to notices to be filed (.3); emails with L. Thomas regarding filing and service of same (.2). | 0.50 | 1095.00 | $547.50 |
| 09/03/2021 | JHR | PD | Research re: confirmation order issues | 0.40 | 845.00 | $338.00 |
| 09/03/2021 | JHR | PD | Correspondence with Committee re: confirmation order and related revisions | 0.60 | 845.00 | $507.00 |
| 09/03/2021 | JHR | PD | Correspondence re: proposed confirmation order | 0.30 | 845.00 | $253.50 |
| 09/03/2021 | LCT | PD | Prepare cert of service to notice filing proposed confirmation order (.1); finalize notice, efile and serve same (.3). | 0.40 | 460.00 | $184.00 |
| 09/03/2021 | BLW | PD | Continue drafting Confirmation brief. | 1.80 | 750.00 | $1,350.00 |
| 09/07/2021 | MFC | PD | EMails re UST confirmation issues, | 0.10 | 1095.00 | $109.50 |
| 09/07/2021 | JHR | PD | Call with B. Wallen re: confirmation brief | 0.40 | 845.00 | $338.00 |
| 09/07/2021 | BLW | PD | Draft Confirmation Brief. | 5.90 | 750.00 | $4,425.00 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:   12
Invoice 128578
September 22, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2021 | BLW | PD | Call with J. Rosell re: Confirmation Brief. | 0.40 | 750.00 | $300.00 |
| 09/07/2021 | BLW | PD | Review Drat Confirmation Order. | 0.30 | 750.00 | $225.00 |
| 09/08/2021 | MFC | PD | Creditor inquiries re Plan issues. | 0.20 | 1095.00 | $219.00 |
| 09/08/2021 | BLW | PD | Continue drafting confirmation brief. | 0.40 | 750.00 | $300.00 |
| 09/09/2021 | MFC | PD | Emails with Stretto re Sorrento ballot. | 0.10 | 1095.00 | $109.50 |
| 09/09/2021 | MFC | PD | Emails re revised liquidation trust agreement and review same. | 0.20 | 1095.00 | $219.00 |
| 09/09/2021 | JHR | PD | Revise form of liquidation trust agreement | 0.40 | 845.00 | $338.00 |
| 09/09/2021 | JHR | PD | Prepare notice of revised liquidation trust agreement | 0.40 | 845.00 | $338.00 |
| 09/09/2021 | BLW | PD | Draft Confirmation Brief. | 2.30 | 750.00 | $1,725.00 |
| 09/10/2021 | MFC | PD | Emails with J. Rosell and UST re confirmation order. | 0.20 | 1095.00 | $219.00 |
| 09/10/2021 | BLW | PD | Draft Confirmation Brief. | 3.50 | 750.00 | $2,625.00 |
| 09/11/2021 | MFC | PD | Emails re Plan voting. | 0.10 | 1095.00 | $109.50 |
| 09/11/2021 | JHR | PD | Analyze confirmation order for potential revisions | 0.30 | 845.00 | $253.50 |
| 09/13/2021 | MFC | PD | Review draft voting report and emails re same. | 0.20 | 1095.00 | $219.00 |
| 09/13/2021 | JHR | PD | Revise confirmation brief | 1.10 | 845.00 | $929.50 |
| 09/13/2021 | JHR | PD | Call with L. Schoenmann re: post-confirmation transition issues | 0.30 | 845.00 | $253.50 |
| 09/13/2021 | JHR | PD | Revise confirmation brief | 2.10 | 845.00 | $1,774.50 |
| 09/13/2021 | JHR | PD | Revise confirmation brief and related research | 1.20 | 845.00 | $1,014.00 |
| 09/14/2021 | MFC | PD | Emails with J. Rosell and B. Wallen re Plan issue. | 0.30 | 1095.00 | $328.50 |
| 09/14/2021 | MFC | PD | Emails with J. Rosell and B. Wallen regarding voting declaration. | 0.10 | 1095.00 | $109.50 |
| 09/14/2021 | MFC | PD | Review revised voting declaration. | 0.30 | 1095.00 | $328.50 |
| 09/14/2021 | JHR | PD | Revise voting declaration and related correspondence | 1.30 | 845.00 | $1,098.50 |
| 09/14/2021 | BLW | PD | Correspond re: Plan. | 0.20 | 750.00 | $150.00 |
| 09/14/2021 | BLW | PD | Draft Declaration in support of confirmation. | 3.90 | 750.00 | $2,925.00 |
| 09/15/2021 | MFC | PD | Review further revised Plan voting declaration. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

MobiTV Inc.

Invoice 128578

57391    -00003

September 22, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2021 | MFC | PD | Emails re filing and service of voting declaration. | 0.10 | 1095.00 | $109.50 |
| 09/15/2021 | MFC | PD | Emails with J. Rosell and B. Wallen re confirmation hearing and related issues. | 0.10 | 1095.00 | $109.50 |
| 09/15/2021 | MFC | PD | Review draft Tennenbaum declaration. | 0.20 | 1095.00 | $219.00 |
| 09/15/2021 | JHR | PD | Revise Tennenbaum declaration in support of confirmation | 0.80 | 845.00 | $676.00 |
| 09/15/2021 | JHR | PD | Analyze revised confirmation brief | 0.40 | 845.00 | $338.00 |
| 09/15/2021 | BLW | PD | Draft Declaration in support of confirmation. | 1.20 | 750.00 | $900.00 |
| 09/15/2021 | BLW | PD | Revise Confirmation Brief. | 2.40 | 750.00 | $1,800.00 |
| 09/16/2021 | MFC | PD | Review revised confirmation pleadings to be filed. | 0.40 | 1095.00 | $438.00 |
| 09/16/2021 | MFC | PD | Emails re filing of declaration and other confirmation pleadings. | 0.10 | 1095.00 | $109.50 |
| 09/16/2021 | JHR | PD | Revise confirmation brief | 0.30 | 845.00 | $253.50 |
| 09/16/2021 | JHR | PD | Analyze revisions to confirmation brief | 0.50 | 845.00 | $422.50 |
| 09/16/2021 | BLW | PD | Revise Confirmation Brief. | 1.10 | 750.00 | $825.00 |
| 09/17/2021 | MFC | PD | Emails re confirmation brief. | 0.20 | 1095.00 | $219.00 |
| 09/17/2021 | MFC | PD | Emails re confirmation hearing issues. | 0.10 | 1095.00 | $109.50 |
| 09/17/2021 | MFC | PD | Finalize confirmation brief for filing. | 0.40 | 1095.00 | $438.00 |
| 09/17/2021 | MFC | PD | Call wth B. Wallen regarding confirmation brief issues. | 0.10 | 1095.00 | $109.50 |
| 09/17/2021 | MFC | PD | Research re Plan issue. | 0.30 | 1095.00 | $328.50 |
| 09/17/2021 | BLW | PD | Finalize Confirmation Brief and coordinate filing re: same. | 0.20 | 750.00 | $150.00 |
| 09/20/2021 | MFC | PD | Emails with Stretto regarding confirmation hearing. | 0.10 | 1095.00 | $109.50 |
| 09/21/2021 | MFC | PD | Emails with Stretto and J. Rosell re creditor plan inquiries. | 0.10 | 1095.00 | $109.50 |
| 09/21/2021 | MFC | PD | Emails with DTI and J. Rosell re confirmation issues. | 0.10 | 1095.00 | $109.50 |
| 09/21/2021 | MFC | PD | Call with J. Rosell re confirmation hearing. | 0.20 | 1095.00 | $219.00 |
| 09/21/2021 | JHR | PD | Correspondence with Oak re: plan recoveries | 0.20 | 845.00 | $169.00 |
| 09/21/2021 | JHR | PD | Prepare for confirmation hearing | 2.30 | 845.00 | $1,943.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

MobiTV Inc.

Invoice 128578

57391    -00003

September 22, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2021 | JHR | PD | Prepare for confirmation hearing | 1.60 | 845.00 | $1,352.00 |
| 09/22/2021 | HCK | PD | Confer with J. Rosell re estoppel excerpt to confirmation order. | 0.20 | 1275.00 | $255.00 |
| 09/22/2021 | MFC | PD | Email from UST re confirmation order. | 0.10 | 1095.00 | $109.50 |
| 09/22/2021 | MFC | PD | Prepare for confirmation hearing. | 0.30 | 1095.00 | $328.50 |
| 09/22/2021 | MFC | PD | Emails with J. Rosell re confirmation hearing issues. | 0.20 | 1095.00 | $219.00 |
| 09/22/2021 | MFC | PD | Review docket for inserts for confirmation order. | 0.20 | 1095.00 | $219.00 |
| 09/22/2021 | MFC | PD | Attend confirmation hearing. | 0.80 | 1095.00 | $876.00 |
| 09/22/2021 | MFC | PD | Review and comment to revised confirmation order. | 0.20 | 1095.00 | $219.00 |
| 09/22/2021 | MFC | PD | Multiple emails re revised order and Plan and timeline. | 0.30 | 1095.00 | $328.50 |
| 09/22/2021 | JHR | PD | Prepare for confirmation hearing | 2.10 | 845.00 | $1,774.50 |
| 09/22/2021 | JHR | PD | Revise confirmation order | 1.00 | 845.00 | $845.00 |
| 09/22/2021 | JHR | PD | Revise plan and related correspondence with Committee and client | 0.80 | 845.00 | $676.00 |
| 09/22/2021 | JHR | PD | Revise confirmation order and plan for entry | 0.70 | 845.00 | $591.50 |
| | | | | **55.70** | | **$46,519.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$83,446.00**

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    -00003

Page:    15
Invoice 128578
September 22, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **09/22/2021**

**Total Fees**                                                                                    **$83,446.00**

**Total Due on Current Invoice**                                                    **$83,446.00**

**Outstanding Balance from prior invoices as of**    **09/22/2021**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128201 | 06/30/2021 | $192,818.00 | $5,976.82 | $38,563.60 |
| 128323 | 07/31/2021 | $84,792.00 | $3,945.98 | $16,958.40 |
| 128509 | 08/31/2021 | $76,401.50 | $3,116.74 | $79,518.24 |

**Total Amount Due on Current and Prior Invoices:**                    **$218,486.24**

# Pachulski Stang Ziehl & Jones LLP

One Market Plaza, Spear Tower
40th Floor, Suite 4000
San Francisco, CA 94105-1020

Terri Stevens
MobiTV Inc.
1900 Powell Street, 9th Floor,
Emeryville, CA  94608

September 23, 2021
Invoice    128600
Client     57391
Matter     00003
         **JHR**

RE:  Post Petition

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/23/2021**

|  | |
|---|---:|
| FEES | $1,926.50 |
| **TOTAL CURRENT CHARGES** | **$1,926.50** |
| **BALANCE FORWARD** | **$218,486.24** |
| **TOTAL BALANCE DUE** | **$220,412.74** |

Pachulski Stang Ziehl & Jones LLP

MobiTV Inc.

57391    - 00003

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 0.10 | $46.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 0.10 | $37.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 375.00 | 0.10 | $37.50 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 1.10 | $929.50 |
| MFC | Caloway, Mary F. | Counsel | 1095.00 | 0.80 | $876.00 |
| | | | | 2.20 | $1,926.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 0.20 | $75.00 |
| CO | Claims Admin/Objections[B310] | 0.20 | $219.00 |
| CP | Compensation Prof. [B160] | 0.10 | $46.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.70 | $1,586.50 |
| | | 2.20 | $1,926.50 |

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391    - 00003

Page:    4
Invoice 128600
September 23, 2021

## __Summary of Expenses__

Pachulski Stang Ziehl & Jones LLP

Page:      5
MobiTV Inc.
Invoice 128600
57391    -00003
September 23, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 09/23/2021 | CJB | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 09/23/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| | | | | **0.20** | | **$75.00** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 09/23/2021 | MFC | CO | Emails re withdrawal of claims. | 0.20 | 1095.00 | $219.00 |
| | | | | **0.20** | | **$219.00** |
| **Compensation Prof. [B160]** | | | | | | |
| 09/23/2021 | BDD | CP | Email J. Rosell re PSZJ final fee application | 0.10 | 460.00 | $46.00 |
| | | | | **0.10** | | **$46.00** |
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 09/23/2021 | MFC | PD | EMails re uploading and entry of confirmation order. | 0.30 | 1095.00 | $328.50 |
| 09/23/2021 | MFC | PD | Emails re Plan effective date. | 0.10 | 1095.00 | $109.50 |
| 09/23/2021 | MFC | PD | Review notice of effective date and emails re same. | 0.20 | 1095.00 | $219.00 |
| 09/23/2021 | JHR | PD | Revise liquidation trust agreement and prepare to go effective | 0.50 | 845.00 | $422.50 |
| 09/23/2021 | JHR | PD | Correspondence re: liquidation trust agreement | 0.20 | 845.00 | $169.00 |
| 09/23/2021 | JHR | PD | Prepare notice of effective date and related correspondence | 0.40 | 845.00 | $338.00 |
| | | | | **1.70** | | **$1,586.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                **$1,926.50**

Pachulski Stang Ziehl & Jones LLP
MobiTV Inc.
57391   -00003

Page:    6
Invoice 128600
September 23, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **09/23/2021**

**Total Fees**                                                                 **$1,926.50**

**Total Due on Current Invoice**                                    **$1,926.50**

**Outstanding Balance from prior invoices as of**    **09/23/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128201 | 06/30/2021 | $192,818.00 | $5,976.82 | $38,563.60 |
| 128323 | 07/31/2021 | $84,792.00 | $3,945.98 | $16,958.40 |
| 128509 | 08/31/2021 | $76,401.50 | $3,116.74 | $79,518.24 |
| 128578 | 09/22/2021 | $83,446.00 | $0.00 | $83,446.00 |

**Total Amount Due on Current and Prior Invoices:**                              **$220,412.74**