STRETTO

**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| 1099Express.com, Inc. | | 513 Woodlake Dr | | Mc Queeney | TX | 78123 | | |
| 120 Sports LLC | Attn: President | 122 N. Aberdeen | | Chicago | IL | 60607 | | |
| 120 Sports LLC dba Stadium | Attn: Accounting Dept. | 1901 W Madison St | | Chicago | IL | 60612 | | |
| 3Tel Network Services Pvt Ltd | | 1403/1503, Rupa Solitaire Millinnium Business Park | Mahape | Navi Mumbai | Maharasrta | 400710 | India | |
| A&E Television Networks,  LLC | Attn: George Berbar & Nicole Muzzio | 111 8th Avenue | | New York | NY | 10011 | | |
| A&E Television Networks, LLC | Attn: Nicole Muzzio | 235 East 45th Street | | New York | NY | 10017 | | |
| Aaron Cooley | | Address Redacted | | | | | | Email Address Redacted |
| ABC , Inc. | Attn: Tonia H. David-Sinatra | 77 West 66th Street 8th Floor | | New York | NY | 10023 | | |
| ABC Cable Networks Group | | 3800 W. Alameda Avenue Room 568 | | Burbank | CA | 91505 | | |
| ABC Cable Networks Group | Attn: Robert Skinnon | PO Box 732550 | | Dallas | TX | 75373-2550 | | Robert.T.Skinnon@disney.espn.com |
| ABC Cable Networks Group | Attn: Sal Vasquez | PO Box 732550 | | Dallas | TX | 75373-2550 | | |
| ABC News/Starwave Partners | Attn: Chi Ngo | 3800 West Alameda Ave Room 568 | | Burbank | CA | 91505 | | |
| Abhinav Malik | | Address Redacted | | | | | | |
| AccuWeather, Inc. | Attn: Marsha Bergen | 385 Science Park Rd. | | State College | PA | 16803 | | |
| ACS Services, Inc. | Attn: General Counsel | 600 Telephone Ave. | | Anchorage | AK | 99503 | | |
| ACT Teleconferencing, Inc. | | PO Box 743521 | | Atlanta | GA | 30384-3521 | | |
| Adam Wolfensohn | | Address Redacted | | | | | | |
| Adeel Qureshi | | Address Redacted | | | | | | |
| Aditya Narasimhamurthy | | Address Redacted | | | | | | |
| Admiral Bobby R. Inman | | Address Redacted | | | | | | |
| Adobe Systems Incorporated | | 29322 Network Place | | Chicago | IL | 60673-1293 | | |
| ADP  LLC | | One ADP Boulevard | | Roseland | NJ | 7068 | | |
| ADP - Payroll Funding | | 1851 N Resler Drive MS-100 | | El Paso | TX | 79912 | | |
| ADP Inc | | 1851 N Resler | | El Paso | TX | 79912 | | alma.peinado@adp.com diana.trejo@adp.com |
| ADP Screening and Selection Services, Inc. | | PO Box 645177 | | Cincinnati | OH | 45264-5177 | | |
| ADP,  LLC | | PO BOX 31001-1874 | | Pasadena | CA | 91110-1874 | | |
| ADP, LLC | | 1851 N Resler Drive MS-100 | | El Paso | TX | 79912 | | |
| Advait Dingore | | Address Redacted | | | | | | |
| Advanced Satellite Systems, Inc. | Attn: Sherri Ladanyi & William Sanchez | PO Box 730142 | | Ormond Beach | FL | 32173 | | |
| Advanced Satellite Systems, Inc. (Amgentech) | | 1107 N Us Highway 1 | | Ormond Beach | FL | 32174 | | william@amgentech.com |
| Advanced Telephone Systems Inc. dba HTC Communications | Attn: CEO & Legal Counsel | 75 Main St. | | Hickory | PA | 15340 | | |
| Aetna International | | 151 Farmington Avenue, RE4K | | Hartford | CT | 06156 | | |
| Aetna Life Insurance Company | | 151 Farmington Ave | | Hartford | CT | 06156 | | |
| Aetna Life Insurance Company | | PO Box 31001-1408 | | Pasadena | CA | 91110-1408 | | |
| Aetna Medical | | 151 Farmington Ave | | Hartford | CT | 06156 | | |
| AFCO | | 3111 Camino Del Rio N | Ste 1100 | San Diego | CA | 92108-5731 | | |
| AFCO Credit Corp. | | 4501 College Blvd | Ste 320 | Leawood | KS | 66211-2328 | | |
| AFCO Credit Corp. | | Dept LA 21315 | | Pasadena | CA | 91185-1315 | | |
| Affiliate Distribution & Mktg, Inc. | | 1200 Wilson Drive | | West Chester | PA | 19380 | | |
| Aflac Group | | 1600 Williams Street | | Columbia | SC | 29201 | | |
| Aflac Group | | 2801 Devine Street | | Columbia | SC | 29205 | | |
| Aflac Group | | PO Box 84069 | | Columbus | GA | 31908-4069 | | |
| Agile Learning Labs | | 255 South B Street Suite #200 | | San Mateo | CA | 94401 | | admin@agilelearninglabs.com |
| Aha! Labs,  Inc. | | 20 Gloria Circle | | Menlo Park | CA | 94025 | | billing@aha.io |
| AIG Specialty Insurance Company | | 175 Water Street | | New York | NY | 10038-4969 | | |
| AirPR, Inc | | 1870 Ogden Drive | | Burlingame | CA | 94010 | | |
| Akamai Technologies,  Inc. | | PO Box 26590 | | New York | NY | 10087-6590 | | |
| Akamai Technologies, Inc. | Attn: General Counsel | 150 Broadway | | Cambridge | MA | 02142 | | |
| Akeem Pinney | | Address Redacted | | | | | | |
| Akhil Gada | | Address Redacted | | | | | | Email Address Redacted |
| Akshay Dave | | Address Redacted | | | | | | |
| Alameda County Tax Collector | Attn: Henry C. Levy, Treasurer and Tax Collector | 1221 Oak Street, Room 131 | | Oakland | CA | 94612-4287 | | jack.wong@acgov.org |
| Alan Saichek | | Address Redacted | | | | | | |
| Alaska Communications | Attn: Charles Berdahl | 600 Telephone Ave. | | Anchorage | AK | 99567 | | |
| Aleph Group PTE Limited | | 17 Phillip Street #05-01 | Grand Building | | | 048695 | Singapore | invalid@stretto.com |
| Alexander Hwang | | Address Redacted | | | | | | Email Address Redacted |
| Alexander Mitman | | Address Redacted | | | | | | Email Address Redacted |
| Alexandra Davis | | Address Redacted | | | | | | |
| Alice Jordan | | Address Redacted | | | | | | |
| All West/ Utah Inc | | 50 W 100 N | | Kamas | UT | 84036 | | invalid@stretto.com |
| AllWest | Attn: Alisha Lewis | 50 West 100 North | | Kamas | UT | 84036 | | Alisha.lewis@allwest.com |
| AllWest | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | Alisha.lewis@allwest.com |
| Ally Bank | c/o Carl Marks Advisors | Attn: Mark Claster | 900 3rd Ave #33 | New York | NY | 10022 | | mclaster@carlmarks.com |
| Ally Bank | c/o McGuire Woods LLP | Attn: Kenneth E Noble, Kristin C Wigness, & Ha Young Chung | 1251 Avenue of the Americas,20th Floor | New York | NY | 10020-1104 | | knoble@mcguirewoods.com hchung@mcguirewoods.com kwigness@mcguirewoods.com |
| Ally Bank | c/o Richards, Layton & Finger, PA | Attn: John H Knight & David T Queroli | One Rodney Square,920 North King Street | Wilmington | DE | 19801 | | knight@rlf.com queroli@rlf.com |
| Ally Bank | Daniel Maresca | c/o McGuireWoods LLP | 1251 Avenue of the Americas, 20th Floor | New York | NY | 10020 | | hchung@mcguirewoods.com |
| Alterna'TV International Corporation | Attn: Aymeric Genty | 2020 Ponce De Leon Blvd. | Suite #1107 | Coral Gables | FL | 33134 | | invalid@stretto.com |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 1 of 23



**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Altitude Sport & Entertainment, LLC | Attn: David Gluck, Executive Vice President &  Phillip Mallios | 1000 Chopper Circle | | Denver | CO | 80204 | | |
| Alvelda Associates, L.L.C. | | 1944 Meadow Rd | | Walnut Creek | CA | 94595-2634 | | alvelda@me.com p_alvelda@yahoo.com |
| Amanda Lee | | Address Redacted | | | | | | |
| Amanda Phelps | | Address Redacted | | | | | | |
| Amazon Web Services, Inc. | | 410 Terry Avenue North | | Seattle | WA | 98109 | | |
| Amberbrook IV LLC | | Willowridge Partners, Inc. 142 East 42nd St., 37th Floor | | New York | NY | 10017 | | jnewman@willowridge.com |
| AMC Network Entertainment LLC | Attn: SVP, Legal, Affiliate Distribution | 11 Penn Plaza | | New York | NY | 10001 | | |
| Americable International, Inc. | Attn: Dino Caponi | 9100 S Dadeland Blvd | Ste 1500 | Miami | FL | 33156-7816 | | l.sanchez@americable.com kragusa@americable.com |
| Americable International, Inc. | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | dcaponi@americable.com |
| American Broadcasting Companies, Inc. | Attn: Chi Ngo | 3800 West Alameda Ave Room 568 | | Burbank | CA | 91505 | | |
| American Cable Association, Inc. | | 7 Parkway Center, Suite 755 | | Pittsburgh | PA | 15220 | | |
| American Society of Composers, Authors & Publishers | | 250 W 57th St | | New York | NY | 10107 | | |
| America's Collectibles Network, Inc dba JTV | Attn: Patsy Harris | 9600 Parkside Dr | | Knoxville | TN | 37922 | | |
| Amino Communications Ltd | | 1010 Cambourne Business Park | Cambourne | Cambridge | | CB23 6DP | United Kingdom | |
| Amino Communications Ltd | | Buckingway Business Park | Anderson Road Swavesey | Cambridge | | CB24 4UQ | United Kingdom | |
| Amino Technologies (US) LLC | Attn: Jonny McKee | 1633 Bayshore Hwy Suite 338 | | Burlington | CA | 94010 | | jonathan.mckee@amino.tv |
| Amol Brahmankar - Red Elephant Solutions LLP | | Address Redacted | | | | | | Email Address Redacted |
| Amrita Paul | | Address Redacted | | | | | | Email Address Redacted |
| Ana Recio | | Address Redacted | | | | | | Email Address Redacted |
| Andersen Tax LLC | | 1861 International Drive, Suite 501 | | Mc Lean | VA | 22102 | | |
| Andersen Tax LLC | | PO Box 200988 | | Pittsburgh | PA | 15251-0988 | | |
| Andersen Tax LLC | Attn: Michelle B. Ventress | 71 S Wacker Dr | Ste 2600 | Chicago | IL | 60606 | | michell.ventress@andersen.com |
| Andersen Tax LLC | c/o Goldberg Kohn Ltd. | Attn: Steven A. Levy | 55 East Monroe St,Ste 3300 | Chicago | IL | 60603 | | steven.levy@goldbergkohn.com |
| Andrea Guzman | | Address Redacted | | | | | | |
| Andrea Vinson | | Address Redacted | | | | | | Email Address Redacted |
| Andrew Guandique | | Address Redacted | | | | | | |
| Andrew Jackson | | Address Redacted | | | | | | |
| Andy Simon | | Address Redacted | | | | | | |
| Animal Planet, L.L.C. | Attn: President, Domestic Dist; Attn: SVP Legal, Distribution | One Discovery Place | | Silver Springs | MD | 20910 | | |
| Ankit Shah | | Address Redacted | | | | | | |
| Ankur Sharma | | Address Redacted | | | | | | Email Address Redacted |
| Ann Mayo | | Address Redacted | | | | | | Email Address Redacted |
| Anthem Blue Cross | | 120 Monument Circle | | Indianapolis | IN | 46204-4903 | | |
| Anthem Blue Cross Life and Health Insurance Company | | 21215 Burbank Blvd. | | Woodland Hills | CA | 91367 | | |
| Anthony Gallo | | Address Redacted | | | | | | |
| AON Consulting | | PO Box 100137 | | Pasadena | CA | 91189-0137 | | |
| Aon Risk Insurance Services West | | PO Box 19640 | | Irvine | CA | 92623-9640 | | |
| Aon Risk Services Central Inc | | 200 East Randolph Street | Fl. 8 | Chicago | IL | 60601 | | |
| Aon/Albert G. Ruben Insurance Services, Inc. | | PO Box 849832 | | Los Angeles | CA | 90084-9832 | | |
| Apple | | One Apple Park Way | | Cupertino | CA | 95014 | | |
| April S. Ferrara Separate Property Trust dated March 4, 2010 | | Address Redacted | | | | | | Email Address Redacted |
| AQUILINE CAPITAL PARTNERS LLC | Geoffrey Kalish | 535 Madison Avenue | | New York | NY | 10022 | | nova.alindogan@ropesgray.com gk@aquiline.com |
| Aquiline Holdings LLC | | 535 Madison Ave, 24th Floor | | New York | NY | 10022 | | |
| Ardavon Falls | | Address Redacted | | | | | | |
| Arizona Corporation Commission | c/o Annual Reports - Corporations Division | 1300 West Washington | | Phoenix | AZ | 85007-2929 | | |
| Arizona Department of Revenue | | PO Box 29085 | | Phoenix | AZ | 85038-9085 | | |
| Arkwest Communications Inc | Attn: Debbie Tackett | PO Box 699 | | Danville | AR | 72833-0699 | | dtackett@arkwest.com carmen@arkwest.com |
| Arkwest Communications Inc | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | dtackett@arkwest.com |
| Arlene Laborde | | Address Redacted | | | | | | |
| Arrow Sign Company | | 1051 46th Ave. | | Oakland | CA | 94601 | | |
| Artem Chubaryan | | Address Redacted | | | | | | Email Address Redacted |
| Arunkumar Sampath | | Address Redacted | | | | | | Email Address Redacted |
| Arvig | Attn: Accounts Payable | c/o Tekstar Communications | 150 2nd St., SW | Perham | MN | 56573 | | |
| Ashish Dudeja | | Address Redacted | | | | | | |
| Ashley Kodya | | Address Redacted | | | | | | |
| Aspire Channel, LLC | Attn: Legal Department | 2077 Convention Center Consourse | Suite 300 | Atlanta | GA | 30337 | | |
| Associated Industries Insurance, Co Inc. | | 707 Wilshire Blvd. | | Los Angeles | CA | 90017 | | |
| Associated Press | Attn: SVP, New Media Markets | 450 West 33rd Street | | New York | NY | 10001 | | |
| Assyvo Capital Corp | | 3839 Bee Cave Rd., #203 | | Austin | TX | 78746 | | salimhaddad@gmail.com |
| AT&T | | PO Box 5019 | | Carol Stream | IL | 60197-5019 | | |
| AT&T | Attn: Mark Kragen | 5001 Executive Parkway | | SanRamon | CA | 94583 | | mk9451@att.com |
| AT&T | Attn: Master Agreement Support Team | One AT&T Way | | Bedminster | NJ | 07921-0752 | | mast@att.com |
| AT&T Corp. on behalf of itself and its affiliates | c/o Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan | 70 West Madison Street Suite 4200 | Chicago | IL | 60602-4231 | | brian.lohan@arnoldporter.com |
| AT&T Corp. on behalf of itself and its affiliates | Karen Cavagnaro, AT&T Legal Department | One AT&T Way | Suite 3A104 | Bedminster | NJ | 07921 | | km1426@att.com |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 2 of 23

 STRETTO

**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| AT&T Long Distance | | PO Box 5017 | | Carol Stream | IL | 60197-5017 | | |
| AT&T Mobility | Attn: Tim Walz | 5565 Glenridge Connector | | Atlanta | GA | 30342 | | |
| AT&T Mobility | National Business Services | PO Box 9004 | | Carol Stream | IL | 60197-9004 | | |
| AT&T Mobility LLC | Attn: Melissa Calkins | PO BOX 97061 | | Redmond | WA | 98073-9761 | | |
| Ateme | c/o Morris James LLP | Attn: Carl N. Kunz, III | 500 Delaware Avenue Suite 1500, PO Box 2306 | Wilmington | DE | 19899-2306 | | ckunz@morrisjames.com |
| Ateme | c/o Ropers Majeski PC | Attn: Steven G. Polard | 445 South Figueroa Street, 30th Floor | Los Angeles | CA | 90071 | | steven.polard@ropers.com |
| ATEME, INC. | Attn: Alexis Phienboupha & Ray Fitzgerald | 750 W. Hampden Avenue, Suite 290 | | Englewood | CO | 80110 | | a.phienboupha@ateme.com r.fitzgerald@ateme.com |
| ATEME, Inc. | Steven G. Polard, Esq. of Ropers Majeski PC | 445 S. Figueroa St., Suite 3000 | | Los Angeles | CA | 90071 | | steven.polard@ropers.com r.fitzgerald@ropers.com |
| Athena Fleming | | 3914 Kingswood Rd. | | Sherman Oaks | CA | 91403 | | |
| Atlantic Telephone Membership Corp | | PO Box 3198 | | Shallotte | NC | 28459 | | jheustess@atmc.com |
| Atlas Networks Corporation | Attn: Ryan Maloney & Matt Maloney | 2700 4th Ave S Ste C | | Seattle | WA | 98134-1942 | | |
| Atlassian Pty Ltd | | 32151 Collections Center Drive | | Chicago | IL | 60693-0321 | | |
| ATMC | Attn: Rhyne Page | PO Box 3198 | | Shallotte | NC | 28459 | | rpage@atmc.com |
| ATMC | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | rpage@atmc.com |
| Atresmedia Corporacion de Medios de Comunicaion S.A. | Attn: Mar Martinez-Raposo | Avenida Isla Graciosa 13 | | Madrid | | 28700 | Spain | mmraposo@antena3tv.es |
| Atsuhiro Hongo | | Address Redacted | | | | | | |
| Au, James | | Address Redacted | | | | | | |
| Auburn Essential Services | Attn: Christopher Schweitzer | 210 S Cedar St, 3rd Floor | PO Box 506 | Auburn | IN | 46706 | | |
| Auburn Essential Services | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | |
| Audio Visual Services Group, LLC | | 23918 Network Place | | Chicago | IL | 60673 | | |
| Avangate BV dba 2Checkout | | De Cuserstraat 93, 1st floor, 101 office | | Amsterdam | CN | 1081 | Netherlands | |
| Avidia Bank - HSA funding | | PO Box 981012 | | Boston | MA | 02298-1012 | | |
| AXA XL | | 100 Constitution Plaza 17th Floor | | Hartford | CT | 06103 | | |
| AXA XL | | Seaview House | | Stamford | CT | 06902-6040 | | |
| Axiom Global, Inc. | Attn: Alexandra Colantoni | PO Box 8439 | | Pasadena | CA | 91109-8439 | | |
| AXS TV LLC | c/o HDNet Movies LLC | Attn: General Counsel | 2909 Taylor Street | Dallas | TX | 75226 | | |
| Azteca International Corporation | Attn: Hector Romero and Horacio Medal | 2049 Century Park East | Suite 920 | Los Angeles | CA | 90607 | | |
| B&H Foto & Electronics Corp. | | 420 9th Ave | | New York | NY | 10001 | | |
| Baby Network Limited | Attn: Executive Vice President, Affiliate Sales | 77 West 66th Street 8th Floor | | New York | NY | 10023 | | |
| Banc of America Leasing & Capital, LLC | Attn: Lease Administration Center | PO Box 405874 | | Atlanta | GA | 30384-5874 | | |
| Bandel Carano | c/o Oak Investment Partners | 1600 El Camino Real Ste 280 | | Menlo Park | CA | 94025-4120 | | bandel@oakvc.com laura@oakvc.com |
| Bankruptcy Section MS A340 | Franchise Tax Board | PO Box 2952 | | Sacramento | CA | 95812-2952 | | |
| Barrio 305 LLC | | 5201 Blue Lagoon Dr | Suite 250 | Miami | FL | 33126 | | |
| Bay Area Ergonomics | Susan Macdonald | 8 Altamira Avenue | | Kentfield | CA | 94904 | | susan@ergonomicsconsulting.com |
| Bay Center Investor, LLC | Property - 257910 | PO Box 310300 | | Des Moines | IA | 50331 | | |
| Bay Center Office, LLC | c/o TMG Partners | 6400 Christie Ave Suite 200 | | Emeryville | CA | 94608 | | |
| BDO USA | | 770 Kenmoor SE Ste 300 | | Grand Rapids | MI | 49546 | | |
| BDO USA | | PO Box 677973 | | Dallas | TX | 75267-7973 | | |
| BEAR Cloud Technologies Inc | Attn: Donald James Jr. | 1160 Battery Street East Suite 110 | | San Francisco | CA | 94111 | | finance@bearcloudtech.com |
| BEAR Cloud Technologies Inc. | Attn: Donald James | PO Box 37 | Finance | Bakersfield | CA | 93302 | | bbrager@bradfordcapitalmgmt.com |
| BEAR Cloud Technologies, Inc. | Digital Realty c/o MobiTV | 250 Williams Street NW Ste 1400 | | Atlanta | GA | 30303 | | |
| BEAR Cloud Technologies, Inc. | EPB c/o MobiTV | 1350 E. 8th St. | | Chattanooga | TN | 37403 | | |
| BEAR Cloud Technologies, Inc. | Raging Wire c/o MobiTV | 1200 Striker Avenue | | Sacramento | CA | 95834 | | |
| Beehive Telephone Co. Inc, Beehive Telephone Co., Inc. - Nevada, Wirelessbeehive.com, LLC and Wierelessbeehive.com LLC - Nevada dba Beehive Broadband | Attn: CEO | 2000 Sunset Road | | Lake Point | UT | 84074 | | |
| Beehive Telephone Co. Inc. | Attn: Cameron Francis | 2000 Sunset Road | | Lake Point | UT | 84074 | | AP@beehive.net |
| BEI Construction, Inc | | 1101 Marina Village Parkway Suite 100 | | Alameda | CA | 94501 | | |
| beIN Sports LLC | Attn: Robert Zanzi | Director of Legal Affairs | 7291 NW 74th Street | Miami | FL | 33166 | | |
| beIN Sports LLC | Attn: Yousef Mohammed Al-Obaidy | 7291 NW 74th Street | | Miami | FL | 33166 | | |
| beIN Sports, LLC | Attn: Maria Kordos | 7291 NW 74th Street | | Miami | FL | 33166 | | |
| BEK Communications | Attn: Derrick Bulawa CEO & Carmen Biesterfield | 200 East Broadway | PO Box 230 | Steel | ND | 58482 | | |
| BEK Communications | Attn: Jesse Gunsch | 200 East Broadway | PO Box 230 | Steele | ND | 58482 | | jesseg@bektel.coop |
| Bel Air Internet, LLC | Attn: Krystal Guerrero & General Counsel | 15301 Ventura Blvd D250 | | Sherman Oaks | CA | 94103 | | invalid@stretto.com |
| Benefit-Marketing, LLC | | 365 Village Sq | | Orinda | CA | 94563-2505 | | |
| Berkeley Cable Television (dba Home Telecom) | Attn: Gina Shuler | 579 Stoney Landing Rd | PO Box 1194 | Moncks Corner | SC | 29461-1257 | | gina.shuler@hometelco.com |
| Berkeley Cable Television (dba Home Telecom) | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | gina.shuler@hometelco.com |
| Berkeley Cable Television Inc. | Attn: Amber Middleton | Home Telecom | PO Box 1194,579 Stoney Landing Road | Moncks Corner | SC | 29461 | | |
| Bernice W. Henig | | Address Redacted | | | | | | |
| Betterment - 401K Funding | | 8 W 24th Street 6th Floor | | New York | NY | 10010 | | |
| Betterment for Business,  LLC | Attn: Accounts Receivable | 61 W 23rd St, 4th Floor | | New York | NY | 10010 | | |
| Betterment LLC | | 61 W 23rd St | 4th Floor | New York | NY | 10010 | | |
| Betty Kerpen | | Address Redacted | | | | | | Email Address Redacted |
| Bhargavi Thotakura | | Address Redacted | | | | | | |
| Big Idea Entertainment,  LLC | c/o Classic Media, LLC | Attn: Shameka McFarlane | 1000 Flower St. | Glendale | CA | 91201 | | |
| Big Idea Entertainment, LLC | Attn: Leslie Ferrell | 320 Billingsly Court | Suite 300 | Franklin | TN | 37065 | | |
| Big Sky Venture Capital III, LLC | Attn: Christina Byron | PO Box 2462 | | Truckee | CA | 96160-2462 | | christina@bigskyvc.com |
| BigDigit, Inc. | Attn: Beau Buck | Union Bank of California Brentwood Priority Banking #750 | 11693 San Vicente Blvd. 363 | Los Angeles | CA | 90049 | | |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 3 of 23

 STRETTO

**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Bill Routt | | Address Redacted | | | | | | |
| Bilzin Sumberg Baena Price & Axelrod, LLP | | 1450 Brickell Ave., Suite 2300 | | Miami | FL | 33131-3456 | | |
| Black Entertainment Television LLC | | One BET Plaza | 1235 W Street NE | Washington | DC | 20018 | | |
| Blaisdell's | | 880 Harbour Way S | Ste 600 | Richmond | CA | 94804-3650 | | |
| Bloomberg LP | 30174308 | PO Box 416604 | | Boston | MA | 02241 | | cashteam1@bloomberg.net |
| Bloomberg LP | Attn: Maggie Chan | 731 Lexington Avenue | | New York | NY | 10022 | | |
| Bloomberg LP | Travis Robinson | 120 Park Ave | | New York | NY | 10017 | | trobinson105@bloomberg.net |
| Blue Stream Communications | Attn: Candice Soeder | 12409 NW 35th Street | | Coral Springs | FL | 33065 | | csoeder@mybluestream.com |
| Blue Stream Communications | Attn: Crystal Robertx | 11200 Corporate Avenue | | Lenexa | KS | 66061 | | csoeder@mybluestream.com |
| Bob R. Inman | | Address Redacted | | | | | | |
| Bobbie Sullinger | | Address Redacted | | | | | | |
| Bobby R. Inman | | Address Redacted | | | | | | Email Address Redacted |
| Bohm, Eric | | Address Redacted | | | | | | |
| Boost Mobile | Attn: Melissa Valentine | 6163 Sprint Parkway | | Overland Park | KS | 66211 | | |
| Bradford Capital Holdings, LP | Attn: Brian L. Brager | PO Box 4353 | | Clifton | NJ | 07012 | | bbrager@bradfordcapitalmgmt.com |
| Braindriven Consulting LLP | | 6, Devdoot Apartments, Gulmohar Path | Off Law College Rd | Pune | Maharashtra | 411004 | India | dhan98@gmail.com |
| Braindriven Consulting LLP | Attn: Dhananjay Barve | Flat No. 6, Devdoot Apartments, Gulmohar Path, Off Law College Rd | | Erandwane | | 411004 | India | |
| Braindriven Consulting LLP | Attn: Dhananjay Barve | Flat No. 6, Devdoot Apartments, S. No. 49A/28, Plot No. 72/28 Gulmohar | Path, Off Law College Rd, Erandwane, | Pune | | 411004 | India | |
| Brenda Quan | | Address Redacted | | | | | | |
| Brent Goodwin | | Address Redacted | | | | | | |
| Bresco Broadband | Attn: Brent Beatty/Michael Plank | 4230 E Town St | | Columbus | OH | 43215 | | accounting@brescobroadband.com |
| Bresco Solutions, LLC | | 4230 E Town St | | Columbus | OH | 43215 | | |
| Brew - Qualcomm | | 5775 Morehouse Drive | | San Diego | CA | 92121 | | |
| Brian Buehler Painting | | Address Redacted | | | | | | |
| Brian Seth Hurst | | Address Redacted | | | | | | Email Address Redacted |
| Brian Yuen | | Address Redacted | | | | | | |
| Bridget Hines | | Address Redacted | | | | | | |
| Brightridge | Attn: Stacy Evans | 2600 Boones Creek Road | | Johnson City | TN | 37605 | | |
| Brightridge | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | |
| Broadband Multimedia Marketing Association (BMMA) | | 8 Mockingbird Lane | | Gulfport | MS | 39507 | | |
| Broadcast Music, Inc. | Attn: Senior Vice President and General Counsel | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | | digitalaccount@bmi.com |
| Broadcast Music, Inc. | Digital Licensing (ac#2786281) | 10 Music Square East | | Nashville | TN | 37203-4399 | | |
| Broadway Multimedia Inc | | 300 Sevilla Ave Suite 305 | | Coral Gables | FL | 33134 | | |
| Bruce Falbaum | | Address Redacted | | | | | | Email Address Redacted |
| BSR & Co. LLP | | Building No. 10, 8th Floor | Tower-B | DLF Cyber City, Phase-II | Gurgaon | 122002 | India | |
| Buckeye Cablevision, Inc. | c/o Buckeye Broadband | Attn: President, Shared Services & V.P. Business & Legal Affairs | 2700 Oregon Road | Northwood | OH | 43619 | | |
| Budi Sulayman | | Address Redacted | | | | | | Email Address Redacted |
| BuildRX LLC | | 4979 Scotia Ave | | Oakland | CA | 94605 | | |
| Business Wire, Inc. | Department 34182 | PO Box 39000 | | San Francisco | CA | 94139 | | |
| BVC Investment Partners I | Attn.: Greg Beattie | 2030 Addison Street, Suite 650 | | Berkeley | CA | 94704 | | greg@veritascl.com |
| Cable One, Inc. | Attn: Melinda Lahmann | c/o Fidelity Communications | 64 N Clark Street | Sullivan | MO | 63080 | | ap@wirestar.net |
| Cable One, Inc. | Attn: Peter Brown, Senior Director - Product Engineering/ General Counsel's Office/Matthew Deason/ | 210 E. Earll Drive | | Phoenix | AZ | 85012 | | ap@wirestar.net |
| Calhoun, Curtis | | Address Redacted | | | | | | |
| California Beverage Systems, Inc. | | 2502 Technology Drive | | Hayward | CA | 94545 | | |
| California Chamber of Commerce | | PO Box 398342 | | San Francisco | CA | 94139-8342 | | |
| California Department of Fair Employment and Housing | | 2218 Kausen Drive Suite 100 | | Elk Grove | CA | 95758 | | |
| California Department of Tax and Fee Administration | | PO Box 942879 | | Sacramento | CA | 94279-6001 | | |
| California Labor & Workforce Development Agency | | 800 Capitol Mall Suite 5000 (MIC-55) | | Sacramento | CA | 95814 | | |
| Calvin Yu | | Address Redacted | | | | | | |
| Canby Telephone Association | Attn: Derrick Mottern/Paul Hauer/VP Network Operations | 190 SE 2nd Avenue | | Canby | OR | 97013 | | invoices@directlink.coop |
| Canteen Refreshment Services | O'Sullivan Vending Canteen Refreshment Services | 1525 Atteberry Lane | | San Jose | CA | 95131 | | |
| Cap Cable, LLC | Attn: Christian Hilliard | 2123 Central Avenue, Suite 200 | | Kearney | NE | 68847 | | chris.hilliard@usacommunications.tv |
| Cap Cable, LLC | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | chris.hilliard@usacommunications.tv |
| Cap Cable, LLC (Dba USA Communications) | | 920 E 56Th St Suite B | | Kearney | NE | 68847 | | programming@usacommunications.tv |
| Cara Travis | | Address Redacted | | | | | | Email Address Redacted |
| Carl Marks Advisory Group LLC | | 900 Third Avenue - 33rd Floor | | New York | NY | 10022-4775 | | |
| Carnegie Cable | | PO Box 96 | | Carnegie | OK | 73015-0096 | | jpowers@carnegietelephone.com |
| Carnegie Telephone Company | Attn: James Powers | 25 N Colorado | | Carnegie | OK | 73015 | | |
| Carnegie Telephone Company | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | |
| Carter Sanders | | Address Redacted | | | | | | Email Address Redacted |
| Casey Fann | | Address Redacted | | | | | | |
| Catapult Advisors LLC | | 33 New Montgomery Street, Suite 800 | | San Francisco | CA | 94105 | | |
| Catawba Services Inc (Comporium) | | PO Box 470 | | Rock Hill | SC | 29731-6470 | | carol.johnson@comporium.com |
| Catawba Services, LLC | Attn: Sara Youngblood | PO Box 470 | | Rock Hill | SC | 29731 | | |
| Catawba Services, LLC | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | |
| CCI Systems, Inc. | | PO Box 43 | | Green Bay | WI | 54305-0043 | | |
| CDW Direct, LLC | | PO Box 75723 | | Chicago | IL | 60675-5723 | | |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 4 of 23



**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| CDW Direct, LLC | Vida Krug | 200 N. Milwaukee Ave | | Vernon Hills | IL | 60061 | | vida.krug@cdw.com |
| Cellco Partnership d/b/a Verizon Wireless | Attn: Paul Adamec | 500 Technology Drive | | Weldon Spring | MO | 63304 | | paul.adamec@verizon.com |
| Cellco Partnership d/b/a Verizon Wireless | William M Vermette | 22001 Loudoun County PKWY | | Ashburn | VA | 20147 | | William.Vermette@Verizon.com |
| Cellular South, Inc. dba C Spire | Attn: Ben Pace | 1018 Highland Colony Parkway, #330 | | Ridgeland | MS | 39157 | | |
| Cellular South, Inc. dba C Spire | Attn: Chief Technical Officer | 1018 Highland Colony Parkway, #330 | | Ridgeland | MS | 39157 | | |
| Cellular South, Inc. dba C Spire | Attn: General Counsel | 1018 Highland Colony Parkway, #700 | | Ridgeland | MS | 39157 | | |
| Centerpoint Networks LLC DBA Youtoo America | Attn: Edward Frazier | 810 East Abram Street | | Arlington | TX | 76010 | | |
| Central Telcom Services, LLC dba CUTV | Attn: Monte Christensen | PO Box 7 | 35 S State St | Fairview | UT | 84629-0007 | | SKyser@newportutilities.com p.peckham@centracom.com |
| Central Telcom Services, LLC dba CUTV | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | SKyser@newportutilities.com |
| Centrified Security solutions | | 239 Joaquin Ave. | | San Leandro | CA | 94577 | | |
| Century Link | | PO Box 910182 | | Denver | CO | 80291-0182 | | |
| Chanakya Kondam | | Address Redacted | | | | | | |
| Charles Nooney | | Address Redacted | | | | | | Email Address Redacted |
| Charles Parrish | | Address Redacted | | | | | | Email Address Redacted |
| Charlotte Bax | | Address Redacted | | | | | | Email Address Redacted |
| Chris Toyooka | | Address Redacted | | | | | | Email Address Redacted |
| Chris Wood | | Address Redacted | | | | | | |
| Christopher Chan | | Address Redacted | | | | | | Email Address Redacted |
| Christopher F. Davis | | Address Redacted | | | | | | Email Address Redacted |
| Christopher K Firestone | | Address Redacted | | | | | | Email Address Redacted |
| Christopher Wong | | Address Redacted | | | | | | |
| CHUBB | Attn: William Hicks | 555 S. Flower Street | 3rd Floor | Los Angeles | CA | 90071 | | |
| Chubb & Son | | PO Box 382001 | | Pittsburgh | PA | 15250-8001 | | |
| Chubb Group of Insurance Companies | | 202B Hall's Mill Road | | Whitehouse Station | NJ | 08889 | | |
| Cinedigm Entertainment Corp | Attn: Tony Huido, SVP, Product & Technology | PMB 779 | 2355 Westwood Blvd | Los Angeles | CA | 90064-2109 | | |
| Cinelan LLC | Attn: David Laks | 204 Eagle Rock Avenue | 2nd Floor | Roseland | NJ | 07068 | | |
| Cintas First Aid & Safety | | PO Box 631025 | | Cincinnati | OH | 45263-1025 | | |
| CIT Bank NA | Bankruptcy Processing Solutions, Inc | PO Box 593007 | | San Antonio | TX | 78259 | | staceyjrgray@aol.com |
| CIT Bank, N.A. | | PO Box 100706 | | Pasadena | CA | 91189-0706 | | |
| Citizens Cable Communications | | Citizens Fiber | PO Box 135 | Mammoth | PA | 15664-0135 | | |
| Citizens Telephone Company | Attn: Marge Firment | 2748 PA-982 | | Mt. Pleasant | PA | 15666 | | ken.cutrell@ctzn.net |
| Citizens Telephone Company | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | ken.cutrell@ctzn.net |
| City Of Auburn Electric Dept Essential Servicesdiv | | PO Box 506 | | Auburn | IN | 46706 | | chris@ci.auburn.in.us |
| City of Dalton | | PO Box 1205 | | Dalton | GA | 30720 | | |
| City of Emeryville | Attn: Finance Department | PO Box 674 | | Rodeo | CA | 94572 | | |
| City of Fort Collins | Attn: Brad Ward | 215 North Mason | | Fort Collins | CO | 80524 | | |
| City of Fort Collins | Attn: City Manager | 215 North Mason | PO Box 580 | Fort Collins | CO | 80522 | | |
| City of Fort Collins | Fort Collins City Attorney's Office | 300 LaPorte Ave | PO Box 580 | Fort Collins | CO | 80522 | | |
| City of Highland | Attn: City Manager | 1115 Broadway | | Highland | IL | 62249 | | |
| City of Highland | c/o Sandberg Phoenix | Attn: Michael McGinley | 101 W. Vandalia Street, 3rd Floor | Edwardsville | IL | 62025 | | |
| City of Loveland | Attn: Ryan Smith &Breanna Reed-Harmel | 200 North Wilson Avenue | | Loveland | CO | 80537 | | |
| City of Loveland | Attn: Tamara Hansen | 500 East 3rd, Ste. 320 | | Loveland | CO | 80537 | | |
| City Of Wilson Dba Greenlight | | PO Box 10 | | Wilson | NC | 27894 | | mkearney@wilsonnc.org |
| City Year, Inc. | | 287 Columbus Ave. | | Boston | MA | 02116 | | |
| Clarity Telecom  LLC dba Vast Broadband | | Vast Broadband | 912 S Main | Sikeston | MO | 63801 | | |
| Clarity Telecom, LLC Dba Vast Broadband | | 912 S Main Suite 106 | | Sikeston | MO | 63801 | | louis.burge@vastbroadband.com |
| Clarity Telecom, LLC dba VAST Broadband | Attn: Joe Hester | 912 S Main | | Sikeston | MO | 63801 | | joe.hester@vastbroadband.com |
| Clarity Telecom, LLC dba VAST Broadband | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | joe.hester@vastbroadband.com |
| Clark, James | | Address Redacted | | | | | | |
| Classic Media, Inc. | Attn: George Stephanopoulos | 860 Broadway | 6th Floor | New York | NY | 10003 | | |
| Classic Media, Inc. | Attn: Joe Lacasse | 100 Universal City Plaza, Bldg. 2160-8F | | Universal City | CA | 91608 | | |
| Claudia Yang | | Address Redacted | | | | | | Email Address Redacted |
| CMG Media Ventures | Attn: Managing Partner & : Jozzett Darby | 700 River Ave | | Pittsburgh | PA | 15212 | | |
| CMN-RUS | | 3701 Communications Way | | Evansville | IN | 47715 | | |
| Cogent Communications, Inc. | | PO Box 791087 | | Baltimore | MD | 21279-1087 | | |
| Comcast Business | | PO Box 37601 | | Philadelphia | PA | 19101-0601 | | |
| Comcast Cable Communications Management LLC | | Comcast Center | 1701 JFK Boulevard | Philadelphia | PA | 19103 | | |
| Comcast Cable Communications Management, LLC | c/o Ballard Spahr LLP | Attn: Matthew G. Summers | 919 N. Market Street, 11th Floor | Wilmington | DE | 19801-3034 | | summersm@ballardspahr.com |
| Comcast Cable Communications,  LLC | | PO Box 37601 | | Philadelphia | PA | 19101-0601 | | |
| Comedy Time, Inc. | Michael Goldman | 1345 18th Street | | Manhattan Beach | CA | 90266 | | michael.goldman@comedy-time.com |
| Comedy Time/GLWG | Attn: Rhodora Ibay | 11812 San Vicente Blvd 4th Floor | Level 4 Business Management LLC | Los Angeles | CA | 90049 | | |
| ComedyTime, Inc. | | 8737 Venice Blvd. | Suite 101 | Los Angeles | CA | 90034 | | |
| ComedyTime, Inc. | Attn: Michael Goldman | 12200 Olympic Blvd Ste 490 | | Los Angeles | CA | 90064 | | |
| Committed Advisors Secondary Fund I | | 9 rue Daru | | Paris | | 75008 | France | gvaldant@committedadvisors.com dbenin@committedadvisors.com |
| Commonwealth of Massachusetts | | PO Box 7062 | | Boston | MA | 02204 | | |
| Concur Technologies,  Inc. | | 62157 Collections Center Drive | | Chicago | IL | 60693 | | |
| Condista Networks, LLC | Attn: Burke Berendes | 2105 NW 102nd Avenue, 3rd Floor | | Doral | FL | 33172 | | |
| Connecticut Department of Revenue Services | | 450 Columbus Blvd., Ste 1 | | Hartford | CT | 06103 | | |
| Connecticut Department of Revenue Services | Collections Unit / Bankruptcy Team | 450 Columbus Blvd | Ste 1 | Hartford | CT | 06103 | | christine.leblanc@po.state.ct.us |
| Consolidated Communications, Inc. | Attn: Ann Niemerg &  Jaime Montes | 121 South 17th St. | | Mattoon | IL | 61938 | | accountspayable@consolidated.com |
| Consolidated Communications, Inc. | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | accountspayable@consolidated.com |
| Constance Riedinger | | Address Redacted | | | | | | Email Address Redacted |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 5 of 23

 STRETTO

**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Cooking Channel, LLC | Attn: President, Domestic Dist; Attn: SVP Legal, Distribution | One Discovery Place | | Silver Springs | MD | 20910 | | |
| CoreCodec, Inc. | | 1965 E Dava Drive | | Temple | AZ | 85283 | | |
| Corovan | | PO Box 840778 | | Los Angeles | CA | 90084-0778 | | |
| Corovan Moving & Storage Co. | Anthony Rusnak | 12302 Kerran St. | | Poway | CA | 92064 | | arusnak@corovan.com |
| Cory Carpenter | | Address Redacted | | | | | | |
| Costantini Media Advisors LLC | Attn: Lynne Costantini | 21276 Sandal Foot Dr | | Venice | FL | 34293-5780 | | |
| County Ltd | OHS SECRETARIES | 9th Floor 107 Cheapside | | London | | EC2V 6DN | UK | kostas.avramiotis@count.ly |
| Coveware, Inc. | | 50 Charles Street | | Westport | CT | 06880 | | |
| Crackle, Inc. | Attn: EVP, Legal Affairs | 10202 West Washington Blvd. | | Culver City | CA | 90232 | | |
| Crackle, Inc. | | 14687 Collections Center Drive | Lockbox #14687 | Chicago | IL | 60693 | | |
| Credit Systems Inc | | 1485 Garden Of The Gods Rd Ste 120 | | Colorado Springs | CO | 80907 | | |
| Crosby, Heafey, Roach & May P.C. | Attn: Jack Nelson | c/o Reed Smith LP | 101 Second Street,Suite 1800 | San Francisco | CA | 94105 | | jnelson@reedsmith.com |
| Crown Media | | 6025 South Quebec St, Suite 200 | | Centennial | OH | 80111 | | |
| Crown Media United States, LLC | Attn: EVP | 12700 Ventura Boulevard | | Studio City | CA | 91604 | | |
| CSI Digital | | PO Box 22467 | | Baltimore | MD | 21203-2467 | | |
| CSTV d/b/a CBS Sports Network | | 555 W. 57th St, 18th Fl | | New York | NY | 10019 | | |
| CT Corporation System | | PO Box 4349 | | Carol Stream | IL | 60197-4349 | | |
| Cumberland Connect Membership Corporation | | 1940 Madison St. | | Clarkvilles | TN | 37043-6521 | | |
| Cumberland Connect Membership Corporation | c/o Marashlian & Donahue, PLLC | Attn: Johnathan Marashlian, Esq. | 1420 Spring Hill road, Suite 401 | Tysons | VA | 22102 | | |
| Cumberland Connect, LLC | Attn: Vicki Bostain | 1940 Madison Street | | Clarksville | TN | 37043 | | apcemc@cemc.org |
| Cunningham Communications, Inc. | Attn: Brent Cunningham | 220 W Main St | | Glen Elder | KS | 67446 | | brent@ctctelephony.tv |
| CuriosityStream Inc. | Attn: Victoria Rumley | 8484 Georgia Avenue, Suite 700 | | Silver Spring | MD | 20910 | | victoria.rumley@curiositystream.com |
| Curtis Calhoun | | Address Redacted | | | | | | Email Address Redacted |
| Cybage Software Private Limited | Arun Nathani | Cybage Towers Survey no: 13A/I+2+3/1, Wadgaon Sheri | | Pune, Maharashtra | | 411014 | India | Legal_Team@cybage.com |
| Cybage Software Private Limited | Attn: Sai Balaji Varma | Survey no: 13A/1+2+3/1 | Vadgaon Sheri | Pune | Maharashtra | 411014 | India | saiv@cybage.com |
| Cynthia Davis | | Address Redacted | | | | | | Email Address Redacted |
| DailyMotion | | 140 Boulevard Malesherbes | | Paris | | 75017 | France | |
| Dakota Carrier Network | Attn: Anna Kalbus | PO Box 2484 | | Fargo | ND | 58108-2484 | | AKalbus@dakotacarrier.com |
| Dakota Carrier Network | Attn: Seth Arndorfer, CEO | 4202 Coleman Street | | Bismark | ND | 58503 | | |
| Dakota Central Telecommunications | Attn: Holly Utke | 630 5th Street N | | Carrington | ND | 58421 | | hollyu@dakotacentral.com |
| Dakota Central Telecommunications | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | hollyu@dakotacentral.com |
| Daktel Communications | | PO Box 299 | 630 5Th St N | Carrington | ND | 58421 | | jsomsen@daktel.net |
| Dalton | Attn: Jane Means | 1200 V.D. Parrott Jr. Parkway | | Dalton | GA | 30722-0869 | | |
| Dalton | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | |
| Dalton Utilities Aka The Board Of Water | | PO Box 869 | 1200 Vd Parrot Jr Pkwy | Dalton | GA | 30722-0869 | | jdavies@dutil.com |
| Daniel Dennedy | | Address Redacted | | | | | | |
| Daniel Mason | | Address Redacted | | | | | | |
| Daniel Paul Medeiros | | Address Redacted | | | | | | Email Address Redacted |
| Daniel Vieira | | Address Redacted | | | | | | Email Address Redacted |
| Danny Au | | Address Redacted | | | | | | |
| DataBank Holdings Ltd | | 400 South Akard | Suite 100 | Dallas | TX | 75202 | | |
| Datadog, Inc. | | 620 Eighth Avenue | 45th Floor | New York | NY | 10018 | | billing@datadoghq.com; brendan@datadoghq.com |
| Datastax, Inc. | | 3975 Freedom Circle, 4th Floor | | Santa Clara | CA | 95054 | | |
| Datastax, Inc. | | PO Box 101591 | | Pasadena | CA | 91189-1591 | | |
| Datastax, Inc. | c/o Bialson Bergen and Schwab | Attn: Lawrence M. Schwab & Kenneth T. Law | 830 Menlo Ave Suite 201 | Menlo Park | CA | 94025 | | klaw@bbslaw.com |
| Davey Poot | | Address Redacted | | | | | | |
| David Brubeck | | Address Redacted | | | | | | |
| David Carter | | Address Redacted | | | | | | |
| David Casey | | 24 El Toyonal Dr. | | Orinda | CA | 94563 | | |
| David Cohen | | Address Redacted | | | | | | |
| David Epstein | | Address Redacted | | | | | | |
| David F Crutcher | | Address Redacted | | | | | | |
| David Hirsch | | Address Redacted | | | | | | |
| David Lowell | | Address Redacted | | | | | | Email Address Redacted |
| David Maekawa | | Address Redacted | | | | | | Email Address Redacted |
| David Renner | | Address Redacted | | | | | | Email Address Redacted |
| David Rudee | | Address Redacted | | | | | | |
| David Triebwasser | | Address Redacted | | | | | | Email Address Redacted |
| Deepak Bhatnagar | | Address Redacted | | | | | | Email Address Redacted |
| Deepali Khuller | | Address Redacted | | | | | | Email Address Redacted |
| Delaware Office of the Attorney General | Department of Justice | Carvel State Office Building | 820 N French Street | Wilmington | DE | 19801 | | Attorney.General@state.DE.US |
| Delaware Secretary of State | | PO Box 5509, Division of Corp. | | Binghamton | NY | 13902-5509 | | |
| Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | Dover | DE | 19903 | | dosdoc_bankruptcy@state.de.us |
| Delaware State Treasury | | 820 Silver Lake Blvd. | Suite 110 | Dover | DE | 19904 | | statetreasurer@state.de.us |
| Delcom Telecommunications | | 3430 NE 6th Terrace | | Pompano Beach | FL | 33064 | | |
| Deluxe Business Checks and Solutions | | PO Box 742572 | | Cincinnati | OH | 45274-2572 | | bcrippen@delcomtele.net |
| Demo Duck, Inc. | | 1700 W. Hubbard St, Suite 2E | | Chicago | IL | 60622 | | |
| Dennis F. Moss | c/o Moss Bollinger LLP | 15300 Ventura Blvd Ste 207 | | Sherman Oaks | CA | 91403 | | |
| Department of Consumer Affairs | | 2450 Venture Oaks Way, Suite 300 | | Sacramento | CA | 95833 | | |
| Department of Labor & Industries | | PO Box 24106 | | Seattle | WA | 98124-6524 | | |
| Department of the Treasury | | Internal Revenue Service | | Ogden | UT | 84201-0039 | | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | 1352 Marrows Road | Ste 204 | Newark | DE | 19711-5445 | | michael.a.james@irs.gov |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 6 of 23

 STRETTO

**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | Philadelphia | PA | 19101-7346 | | |
| Derek Mitchell | | Address Redacted | | | | | | |
| Desert Island Films | | 62 Bliss St | | Rehoboth | MA | 02769-1902 | | |
| DeSpain and Associates Inc. dba DAI Source | | 5605 N. MacArthur Blvd., 10th Floor | | Irving | TX | 75038 | | |
| Deutsche Telekom AG, PG 1026 | | T-Home Friedrich Ebert-Allee 140, Bonn | | Osnabruck | | 49007 | Germany | |
| Devangshi IT Technologies LLP | Sumanta Rout | Flat No. 604, Parijat Building | Kubera Sankul Hadapsar | Pune | | 411028 | India | |
| DeWinter Group LLC | | 1919 S. Bascom Ave Suite 250 | | Campbell | CA | 95008 | | |
| Deziak Entertainment | Attn: Emery Morrison | PO Box 704 | | Yorba Linda | CA | 92885-0704 | | |
| Deziak Entertainment | | Address Redacted | | | | | | |
| DGT Labs, LLC | | 3045 Jackson Street, #402 | | San Francisco | CA | 94115 | | |
| DHC Ventures, LLC | | One Discovery Place | | Silver Springs | MD | 20910 | | |
| DHX Worldwide Limited | Attn: Adrienne Scott Mirviss | 183 Eversholt Street, Ground Floor South | | London | | NW1 1BU | United Kingdom | |
| Diamond Sports Group | Sinclair Broadcast Group | 10706 Beaver Dam Road | | Cockeysville | MD | 21030 | | |
| Diana Rothery Photography | | 74 Sunview Drive | | San Francisco | CA | 94131 | | |
| Dice Inc. | | 4939 Collections Center Dr. | | Chicago | IL | 60693 | | |
| Dickon Wong | | Address Redacted | | | | | | Email Address Redacted |
| DigiCert, Inc | | 2801 N Thanksgiving Way, Suite 500 | | Lehi | UT | 84043 | | |
| Digital Broadcasting Group | | 594 Broadway | | New York | NY | 10012 | | |
| Digital Realty Trust, LP dba Telx Atlanta 2, LLC | | Four Embarcadero Center, Ste 3200 | | San Francisco | CA | 94111 | | |
| Digital Realty Trust, LP dba Telx Atlanta 2, LLC | Attn: Jeff Goode | PO Box 419729 | | Boston | MA | 02241-9729 | | jgoode@digitalrealty.com |
| Digital River globalDirect, Inc. | | 5901 N 58th Street | | Lincoln | NE | 68507 | | |
| Dileep Vasthare | | Address Redacted | | | | | | |
| Direct Investors Partners, LLC c/o Roger Royce | | 1717 Embarcadero Road | | Palo Alto | CA | 94303 | | |
| Direct Line Communications | | 4124 Clipper Court | | Fremont | CA | 94538 | | |
| Direct TV | | PO Box 105249 | | Atlanta | GA | 30348-5249 | | |
| Discovery Communications, Inc. | | PO Box 734732 | | Dallas | TX | 75373-4732 | | credit_collections@discovery.com |
| Discovery Communications, Inc. | Attn: Nat McCall | 9721 Sherrill Blvd | | Knoxville | TN | 37932 | | nat_mccall@discovery.com |
| Discovery Communications, Inc. | Attn: Ryan Hammonds | 1 Discovery Place | | Silver Spring | MD | 20910 | | ryan_hammonds@discovery.com |
| Discovery Communications, LLC | Attn: President, Domestic Dist; Attn: SVP Legal, Distribution | 8403 Colesville Rd | Ste 306 | Silver Spring | MD | 20910-6331 | | |
| Discovery Health Ventures, LLC | | One Discovery Place | | Silver Spring | MD | 20910 | | |
| Discovery Hub Ventures, LLC | Attn: President, Domestic Dist; Attn: SVP Legal, Distribution | One Discovery Place | | Silver Springs | MD | 20910 | | |
| Distributel Communications Limited | | 801-3300 Bloor St. West | | Toronto | ON | M8X 2X2 | | |
| Dmea Utilities Services LLC Dba Elevate Fiber | | 11925 6300 Road | | Montrose | CO | 81401 | | kent.blackwell@dmea.com |
| DMX, Inc. | Attn: Legal Department | 600 Congress Ave | Suite 1400 | Austin | TX | 78701 | | |
| Do Hyun Chung | | Address Redacted | | | | | | Email Address Redacted |
| Docomo Pacific, Inc. | Attn: Jason Paradez & Christian Cristobal | 890 S. Marine Corps Drive | | Tamuning | GU | 96913 | | ccristobal@docomopacific.com<br>jparedes@docomopacific.com |
| Docomo Pacific, Inc. | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | jparedes@docomopacific.com |
| DocuSign Inc | Dept 3428 | PO Box 123428 | | Dallas | TX | 75312-3428 | | |
| DocuSign Inc. | | 221 Main Street | Suite 1000 | San Francisco | CA | 94105 | | |
| Domingo Mihovilovic | | Address Redacted | | | | | | Email Address Redacted |
| Don Lee | | Address Redacted | | | | | | Email Address Redacted |
| Dow Jones | Attn: Chris Guenther, Executive Director | 1211 Avenue of the Americas | 7th Floor | New York | NY | 10036 | | |
| Dow Jones, Inc. | Wall St Jrnl Or Barrons | PO Box 4137 | | New York | NY | 10261 | | |
| Driftwood Investments, LLC | Attn: Beau Buck | 1574 Coburg Rd. #403 | | Eugene | OR | 97401 | | gr.fromage@gmail.com |
| Dropbox Inc | | PO Box 102345 | | Pasadena | CA | 91189-2345 | | |
| Dubois Consulting Services, Inc. | Attn: Bruce Dubois | 18573 Reamer Rd | | Castro Valley | CA | 94546 | | brucedubois@hotmail.com |
| Dusty Corro | | Address Redacted | | | | | | Email Address Redacted |
| Dynatrace LLC | | 1601 Trapelo Road, Suite 116 | | Waltham | MA | 02451 | | |
| Dynatrace LLC | | PO Box 74008118 | | Chicago | IL | 60674-8118 | | |
| E.C. Grayson | | Address Redacted | | | | | | Email Address Redacted |
| Eatel Video LLC | Attn: Calynne Millien | 913 S Burnside Ave | | Gonzales | LA | 70737 | | brigette.haydel@eatel.com |
| Eatel Video LLC | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | Calynne.Millien@eatel.com |
| eBOX, Inc. | Attn: André-Anne Quimper | 1225 Saint-Charles West | | Longueuil | QC | J4K 5G7 | Canada | |
| Edward Legarda | | Address Redacted | | | | | | |
| Edwin Sturman | | Address Redacted | | | | | | |
| Einstein Noah Restaurant Group, Inc. | Noah's Bagels | PO Box 848861 | | Los Angeles | CA | 90084-8861 | | |
| El Rey Network LLC | Attn: President of Content Dist. | 605 Third Avenue, 12th Fl | | New York | NY | 10158 | | |
| Electric Power Board Of Chattanooga | | 10 W MI King Blvd | PO Box 182255 | Chattanooga | TN | 37422 | | espesethkg@epb.net |
| Electric Power Board of Chattanooga | | 10 West M L King Blvd. | | Chattanooga | TN | 37404 | | |
| Electric Power Board of Chattanooga | David DiBiase | P.O. Box 182255 | | Chattanooga | TN | 37422 | | dibiaseld@epb.net |
| Elemental Technologies LLC | Attn: Charles Brau | 1320 SW Broadway, Suite 400 | | Portland | OR | 97201 | | charbrau@elemental.com |
| Elevate Fiber | Attn: Accounts Payable | 11925 6300 Road | | Montrose | CO | 81401 | | Accounts.payable@dmea.com |
| Elevate Fiber | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | Accounts.payable@dmea.com |
| Elizabeth Schapira | | Address Redacted | | | | | | Email Address Redacted |
| Ellen Seebold | | Address Redacted | | | | | | |
| Elsa Chang | | Address Redacted | | | | | | |
| ENET SOLUTIONS, INC | | 9 Marconi | | Irvine | CA | 92618 | | |
| E-Nor, Inc. | | 3000 Scott Blvd. #216 | | Santa Clara | CA | 95054 | | |
| Entertainment Studios Networks, Inc | Attn: Terence Hill, COO; Attn: Janice Arouh | 1925 Century Park East 10th Fl | | Los Angeles | CA | 90067 | | |
| Entretenimiento Stalita SA de CV | | Lazaro Cardenas 1710 | | Guadalajara | Jal | 44900 | Mexico | |
| EPB | Attn: Lee Anne Higdon | PO Box 182255 | | Chattanooga | TN | 37422 | | higdonla@epb.net |
| EPB | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | higdonla@epb.net |

In re: MobiTV, Inc., et al.<br>Case No. 21-10457 (LSS)

Page 7 of 23

 STRETTO

**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| EPB Fiber Optics | | PO Box 182250 | | Chattanooga | TN | 37422-7251 | | |
| EPB Fiber Optics | Attn: Katie Espeseth | 10 West M L King Blvd. | | Chattanooga | TN | 37402 | | espesethkg@epb.net |
| EPB Fiber Optics | David DiBiase | P.O. Box 182255 | | Chattanooga | Tennessee | 37422 | | dibiaseld@epb.net |
| Equal Employment Opportunity Commission | | 1301 Clay St Ste 680-N | | Oakland | CA | 94612 | | |
| Eric Bohm | | Address Redacted | | | | | | |
| Eric Del Sesto | | Address Redacted | | | | | | |
| Eric Maundu | | Address Redacted | | | | | | Email Address Redacted |
| Eric Robert Scalera | | Address Redacted | | | | | | |
| Erica Lynn Berg Revocable Trust | | Address Redacted | | | | | | |
| Erica Winkelman | | Address Redacted | | | | | | Email Address Redacted |
| Erik Davis | | Address Redacted | | | | | | Email Address Redacted |
| ESPN Classic, Inc. | Attn: Chief Counsel | ESPN Plaza | | Bristol | CT | 06010-7454 | | |
| ESPN Enterprises, Inc. | Digital Ad Sales | PO Box 732536 | | Dallas | TX | 75373-2536 | | |
| ESPN Enterprises, Inc | Attn: Brian Sapienza | ESPN Plaza | | Bristol | CT | 06010 | | |
| ESPN Enterprises, Inc. | Attn: Chief Counsel | ESPN Plaza | | Bristol | CN | 06010-7454 | | |
| ESPN Enterprises, Inc. | Attn: General Manager | 605 3rd Avenue | 8th Floor | New York | NY | 10158 | | |
| ESPN, Inc. | Attn: Chief Counsel | ESPN Plaza | | Bristol | CT | 06010-7454 | | |
| Eternal World Television Network, Inc. | Michael P. Warsaw, CEO | 5817 Old Leeds Rd | | Irondale | AL | 35210 | | |
| Etrade Financial Corporate Services | Accounts Receivable | PO Box 3512 | | Arlington | VA | 22203 | | |
| Euronews S.A. | Attn: Patrick Auray Accounts Department | 60 Chemin Des Mouilles | | Ecully | | 69130 | | |
| Eva Hildum | | Address Redacted | | | | | | Email Address Redacted |
| Excel Building Services, LLC | | PO Box 8403 | | Pasadena | CA | 91109-8403 | | |
| Excelerate Systems LLC | David Bennett | 2205 152nd Avenue NE | | Redmond | WA | 98052 | | david.bennett@exceleratesystems.net |
| F. Davis Terry | | Address Redacted | | | | | | Email Address Redacted |
| F.TV BVI, LTD | Attn: Warren Brickell | 4 Wasagasse | | Vienna | | A-1090 | Austria | |
| F.TV Media GmbH | | Wasagasse 4 | | Vienna | | A-1090 | Austria | |
| Faryal Awan | | Address Redacted | | | | | | |
| Farzaneh Nourmohammadi | | Address Redacted | | | | | | Email Address Redacted |
| Fastlite Entertainment, LLC | Attn: Casey Smith | 3430 NE 6th Terrace | | Pompano Beach | FL | 33064 | | |
| Federal Insurance Company | | Capital Center | 251 North Illinois, Suite 1100 | Indianapolis | IN | 46204-1927 | | |
| Federal Insurance Company | c/o CHUBB | 436 Walnut Street - WA04K | | Philadelphia | PA | 19106 | | adrienne.logan@chubb.com |
| FedEx | | PO Box 7221 | | Pasadena | CA | 91109-7321 | | |
| Fenwick & West LLP | | 801 California St. | | Mountain View | CA | 94041 | | |
| Fidel Zawde | | Address Redacted | | | | | | Email Address Redacted |
| Fidelity | Attn: Melinda Lahmann | 64 N Clark Street | | Sullivan | MO | 63080 | | Melinda.Lahmann@fidelitycommunications.com |
| Fidelity | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | Melinda.Lahmann@fidelitycommunications.com |
| Fidelity Cablevision | | 64 N Clark | | Sullivan | MO | 63080 | | loren.king@fidelitycommunications.com |
| Fidelity Communciations Co. | Loren P. King | 64 North Clark St | | Sullican | MO | 63080 | | |
| FileMaker, Inc. | | 5201 Patrick Henry Drive | | Santa Clara | CA | 95054 | | |
| Financial Investments Corp. Ltd. | | c/o United Group Consultants, LTD. 6 Avenue Jules Crosnier | | Geneva | | 1206 | Switzerland | |
| FinancialForce.com, Inc | Attn: Tyler Boyd | 595 Market Street 27th Floor | | San Francisco | CA | 94105 | | |
| Flint Cable Television Inc (Public Service Telephone Company) | Attn: Brittany Eubanks | PO Box 669 | | Reynolds | GA | 31076 | | |
| Flint Cable Television, Inc. | Attn: Accounts Payable | 8 N. Winston Street | PO Box 669 | Reynolds | GA | 31076 | | |
| FLM Productions, Inc. | | 2227 W Olive Ave | | Burbank | CA | 91506 | | |
| Florence Richard-Van Doren | | Address Redacted | | | | | | |
| FNU Rachita Mysore Siddaramegowd | | Address Redacted | | | | | | |
| Forest Wilkinson | | Address Redacted | | | | | | Email Address Redacted |
| FORGE Architecture | | 500 Montgomery St. | | San Francisco | CA | 94111 | | |
| Forsyth Cablenet, LLC | | PO Box 669 | | Reynolds | GA | 31076 | | pburnett@pstel.com |
| Forsyth Cablenet, LLC. | Attn: Ken Willis | PO Box 397 | | Reynolds | GA | 31076 | | |
| Forthrite Printing | Attn: Conor Ottenweller | 5857 San Pablo Ave. | | Oakland | CA | 94608 | | |
| Fox Cable | | 1211 Avenue of the Americas | | New York | NY | 10036 | | |
| Fox Cable Network Services LLC | Attn: Business and Legal Affairs | 10201 West Pico Blvd, Bldg 103 | | Los Angeles | CA | 90035 | | |
| Fox Cable Network Services, LLC, Fox News Network, LLC and Fox Television Holdings, LLC | c/o Reed Smith LLP | Attn: Jason D Angelo | 1201 N Market Street Suite 1500 | Wilmington | DE | 19801 | | jangelo@reedsmith.com |
| Fox Digital Entertainment, Inc. | Attn: Noel Zoeller | 10201 West Pico Blvd. Bldg 104 4th Fl | | Los Angeles | CA | 90064 | | |
| Fox Digital Entertainment, Inc. | c/o Twentieth Century Fox Film Corporation | Attn: Executive Vice President, Worldwide Pay TV & SVOD | 2121 Avenue of the Stars 19th Floor | Los Angeles | CA | 90067 | | |
| Fox News Network, LLC | Attn: Indira Kunhegyesi | 1211 Avenue of the Americas 2nd Floor | | New York | NY | 10036 | | indira.kunhegyesi@foxnews.com<br>indira.kunhegyesi@fox.com<br>christine.williams@fox.com<br>fnldepartment@fox.com<br>reynard.erney@fox.com |
| Fox News Network, LLC | Attn: Transport Provider Sales and Marketing, VP Transport Provider Relations; Attn: Business and Legal Affairs, SVP Affiliation Matters | 10201 West Pico Blvd. Bldg 103/Room 3252 | | Los Angeles | CA | 90035 | | |
| Fragomen Tax Board | | Bernsen & Loewy LLP | 11238 El Camino Real, Suite 100 | San Diego | CA | 92130 | | |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | | 75 Remittance Drive Suite# 6072 | | Chicago | IL | 60675-6072 | | |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | | 90 Matawan Road | | Matawan | NJ | 07747 | | |
| Franchise Tax Board | | PO Box 942857 | | Sacramento | CA | 94257-0531 | | |
| Frankfort Electric & Water Plant Board | Attn: Kim Bayes | PO Box 308 | | Frankfort | KY | 40602 | | accountspayable@fewpb.com |
| Frankfort Electric & Water Plant Board | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | accountspayable@fewpb.com |
| Fred Winkel | | Address Redacted | | | | | | Email Address Redacted |
| Frederick Mateus | | Address Redacted | | | | | | |



**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Frederick Mulfeld | | Address Redacted | | | | | | |
| FTI Consulting, Inc. | | PO Box 418178 | | Boston | MA | 02241-8178 | | |
| FTV Media GmbH | | Wasagasse 4 | | Vienna | Vienna | A-1090 | Austria | |
| Fun Little Media, LLC | Attn: Frank Chindamo | 6400 Primrose Ave. #15 | | Los Angeles | CA | 90068-2879 | | frank@funlittlemovies.com |
| Fun Roads Media Inc. | Attn: Ashley Gracile | 28215 Agoura Road, Suite 200 | | Agoura Hills | CA | 91301 | | |
| Fuse Media LLC | | 700 N Central Avenue | Suite 600 | Glendale | CA | 91203 | | |
| Fusion Media Network, LLC | Attn: President of Content Dist. | 605 Third Avenue, 12th Fl | | New York | NY | 10158 | | |
| Futurum Communications Corp Dba Forethought.Net | Attn: Jawaid Bazyard, President/Legal Counsel/Jawaid | 2347 Curtis St | | Denver | CO | 80205 | | eric.hager@forethought.net accountspayable@forethought.net |
| FX Networks | Attn: Executive Vice President, Affiliate Sales | 77 West 66th Street 8th Floor | | New York | NY | 10023 | | |
| Gabriel Littman | | Address Redacted | | | | | | Email Address Redacted |
| Game Show Network, LLC | Attn: Nico Fasano | 2150 Colorado Avenue | Suite 100 | Santa Monica | CA | 90404 | | |
| Ganesh Babu Sigamani | | Address Redacted | | | | | | |
| Garima Agarwal | | Address Redacted | | | | | | Email Address Redacted |
| GBT Communications, Inc. | Attn: General Manager | 103 Lincoln Street | PO Box 229 | Rush Center | KS | 67575 | | |
| GBTCommunications (Aka Golden Belt Telephone, In) | Attn: Kara Jecha | PO Box 229 | | Rush Center | KS | 67575-0229 | | |
| Gearheart - Inter Mountain Cable | Attn: James O. Campbell | 20 Laynesville Road | PO Box 159 | Harold | KY | 41635 | | |
| Gef Acquisition I, LLC | | 375 Park Avenue, Suite 3607 | | New York | NY | 10152 | | cdavis@gefinor.com rporell@gefinor.com |
| Gefinor (USA) Inc. | | 375 Park Avenue, Suite 3607 | | New York | NY | 10152 | | rporell@gefinor.com |
| Gefinor Capital Management Inc. | | 800 Westchester Ave | Ste S430 | Rye Brook | NY | 10573-1394 | | cdavis@gefinor.com rporell@gefinor.com |
| Gefinor Private Equity Limited | | 30 Quai Gustave-Ador | | Geneva | | 01207 | | abernath@gefinor.ch cdavis@gefinor.com |
| Gefus Capital Partners I, L.P. | | 375 Park Avenue, Suite 3607 | | New York | NY | 10152 | | cdavis@gefinor.com rporell@gefinor.com |
| Gefus Capital Partners II, L.P. | | 375 Park Avenue, Suite 3607 | | New York | NY | 10152 | | cdavis@gefinor.com rporell@gefinor.com |
| Gefus Strategic Partners I, LLC | | 375 Park Avenue, Suite 3607 | | New York | NY | 10152 | | cdavis@gefinor.com rporell@gefinor.com |
| George Koenigsaecker | | Address Redacted | | | | | | |
| Georgia Department of Revenue | | PO Box 740239 | | Atlanta | GA | 30374-0239 | | |
| Glassdoor, Inc | Department 3436 | PO Box 123436 | | Dallas | TX | 75312-3436 | | |
| Glenwood Telecommunications | Attn: Carol Lemke | PO Box 357 | | Blue Hill | NE | 68930 | | carol@glenwoodtelco.net |
| Glenwood Telecommunications, Inc. | | 510 West Gage | | Blue Hill | NE | 68930 | | carol@glenwoodtelco.net |
| Glenwood Telecommunications, Inc. | Attn: CEO | PO Box 327 | | Blue Hill | NE | 68930 | | |
| Global Experience Specialists, Inc. | | 7000 Lindell Rd. | | Las Vegas | NV | 89118 | | |
| GlobeCast America, Inc | Attn: Kathryn Chittenden | 10525 West Washington Blvd. | | Culver City | CA | 90232 | | kathryn.chittenden@globecastna.com |
| Globecast America, Inc. | c/o Globecast North America, Inc. | Attn: Michael Andrew Hockett | 10525 Washington Blvd. | Culver City | CA | 90232 | | michael.hockett@globecastna.com |
| Gloria Guenther | | Address Redacted | | | | | | |
| Glynn Emerging Opportunity Fund II, L.P. | Attn: John W. Glynn | 3000 Sand Hill Road, 3-230 | | Menlo Park | CA | 94025 | | john@glynncapital.com scott@glynncapital.com rpang@glynncapital.com |
| Glynn Emerging Opportunity Fund II-A, L.P. | | 3000 Sand Hill Road, 3-230 | | Menlo Park | CA | 94025 | | john@glynncapital.com scott@glynncapital.com rpang@glynncapital.com |
| Glynn Partners, L.P. | | 3000 Sand Hill Road, 3-230 | | Menlo Park | CA | 94025 | | john@glynncapital.com scott@glynncapital.com rpang@glynncapital.com |
| Glynn Ventures VI, L.P. | | 3000 Sand Hill Road, 3-230 | | Menlo Park | CA | 94025 | | john@glynncapital.com scott@glynncapital.com rpang@glynncapital.com |
| Golden Belt Telephone | Attn: Beau Rebel | 103 Lincoln Street | | Rush Center | KS | 67575 | | brebel@gbtlive.com |
| Golden Belt Telephone | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | brebel@gbtlive.com |
| Google Inc | | 2710 Gateway Oaks Drive | Suite 150N | Sacramento | CA | 95833 | | |
| Google Inc. | | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | | |
| Google LLC | c/o White and Williams LLP | Attn: Amy Vulpio | 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | | arthura@whiteandwilliams.com |
| Google LLC | c/o White and Williams LLP | Attn: Andrew E. Arthur | 7 Times Square Suite 2900 | New York | NY | 10036-6524 | | arthura@whiteandwilliams.com |
| Google LLC | c/o White and Williams LLP | Attn: Marc S Casarino | 600 N King Street Suite 800 | Wilmington | DE | 19801 | | casarinom@whiteandwilliams.com |
| Google LLC | Dept 33654 | PO Box 39000 | | San Francisco | CA | 94139 | | |
| Gorham Communications, Inc. | Attn: President | PO Box 235 | | Gorham | KS | 67640 | | |
| Gorham Telephone Company | Attn: Mike Murphy | 100 Market Street | | Gorham | KS | 67640-0235 | | tmurphy@gorhamtel.com |
| Gosham Yemme | | Address Redacted | | | | | | Email Address Redacted |
| Gracenote Media Services, LLC | Attn: Nielsen Gracenote | 29421 Network Place | | Chicago | IL | 60673-1294 | | |
| Gracenote Media Services, Inc. | Margaret Casey | 40 Media Drive | | Queensbury | NY | 12804 | | margaret.casey@nielsen.com |
| Gray Cary, LLP | Attn.: Fred Hensley, Project Manager | c/o DLA Piper LLP (US) | 6225 Smith Avenue The Marbury Building | Baltimore | MD | 21209-3600 | | Fred.Hensley@dlapiper.com |
| Great Lakes Data Systems, Inc. | Attn: Christine Brown | 306 Seippel Blvd. | PO Box 295 | Beaver Dam | WI | 53916 | | |
| Great Plains | | PO Box 500 | | Blair | NE | 68008 | | |
| Great Plains Communications (New) | | 1600 Great Plains Center | | Blair | NE | 68008 | | lquist@gpcom.com |
| Great Plains Communications (New) | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | |
| GreatAmerica Financial Services Corporation | ATTN: Peggy Upton | P.O. Box 609 | | Cedar Rapids | IA | 52406 | | dpetersen@greatamerica.com |
| Greensmith Energy | Attn: Michael Annessa, VP and Controller | 485 Springpark Place, Suite 1500 | | Herndon | VA | 20170 | | |
| Gregory L. Beattie | | Address Redacted | | | | | | Email Address Redacted |
| Gregory Lacommare | | Address Redacted | | | | | | Email Address Redacted |
| GT Securities, Inc. | | 12130 Millennium | Ste 300 | Playa Vista | CA | 90094-3156 | | |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 9 of 23

 STRETTO

**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| GuidePoint Security LLC | | PO Box 844716 | | Boston | MA | 02284-4716 | | ar@guidepointsecurity.com |
| GuidePoint Security LLC | Attn: Bryan Orme | 2201 Cooperative Way Suite 225 | | Herndon | VA | 20171 | | bryan.orme@guidepointsecurity.com |
| GuidePoint Security LLC | Legal | 2201 Cooperative Way Suite 225 | | Herndon | VA | 20171 | | legal@guidepointsecurity.com |
| H&B Cable Service, Inc. | Attn: Brandon Koch | 108 N. Main | PO Box 108 | Holyrood | KS | 67450 | | |
| H&B Communications Inc. | Attn: Sherry Johnson | 108 North Main Street | | Holyrood | KS | 67450 | | sjohnson@hbcomm.net |
| H3Systems | | 2143 Holmes Avenue | | Napa | CA | 94559 | | don@h3systems.com |
| Hai Lin | | Address Redacted | | | | | | |
| Hamilton County Communications, Inc | Attn: Ruth Bryson, Lisa Harlow | PO Box 40 | | Dahlgren | IL | 62828 | | |
| Hamilton County Telephone Co-Op | | PO Box 40 | | Dahlgren | IL | 62828 | | steved@hcc.coop |
| Hanqing (Henry) Liao | | Address Redacted | | | | | | |
| Harmonic, Inc., | | 4300 North First Street | | San Jose | CA | 95134 | | |
| Harrisonville Telephone Co / HTC Communications Co (NEW) | Attn: Kris Voelker | PO BOX 149 | | Waterloo | IL | 62298 | | kris.voelker@htc.net |
| Harry Kubetz | | Address Redacted | | | | | | |
| Harvest Growth Capital, LLC | | 600 Montgomery, Suite 1700 | | San Francisco | CA | 94111 | | egarcia@harvestgrowthcapital.com |
| HC2 Network, Inc. | Attn: Rawdon Messenger | 450 Park Avenue, 30th floor | | New York | NY | 10022 | | |
| HC2 Network, Inc. | c/o The Shainbrown Firm LLC | Attn: Ian Shainbrown | 62 W 45th St 5th Floor | New York | NY | 10017 | | ian@shainbrownfirm.com |
| HC2 Network, Inc. | Joseph Ferraro | 295 Madison Ave, 12th Floor | | New York | NY | 10017 | | ian@shainbrownfirm.com |
| HDNet Movies LLC | Attn: General Counsel | 2909 Taylor Street | | Dallas | TX | 75226 | | |
| Hearst Communications, Inc. | Attn: Kenneth A. Bronfin | 300 W. 57th St. | | New York | NY | 10019 | | dfrisch@hearst.com |
| Heather Dawe | | Address Redacted | | | | | | Email Address Redacted |
| Heave-Ho Productions LLC | | 1035 Wisconsin Ave. | | Oak Park | IL | 60304 | | |
| Heet Singala | | Address Redacted | | | | | | Email Address Redacted |
| Helen Schwab | | Address Redacted | | | | | | |
| Henry Jue | | Address Redacted | | | | | | |
| Herring Networks, Inc. | Attn: CEO | 4757 Morena Blvd | | San Diego | CA | 92117 | | |
| Hewlett Packard Enterprise Company | | PO Box 740591 | | Los Angeles | CA | 90074-0591 | | |
| Highland Communication Services | Attn: Angela Imming | 192 Woodcrest Drive | | Highland | IL | 62249 | | |
| Hillary Communications | Attn: Mike Rowell | 22937 State Highway 58 | | Lawton | OK | 73507 | | |
| Hilliary Communications | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | |
| Hinton Catv Co Inc | | PO Box 70 | | Hinton | OK | 73047-0070 | | jason1@hintonet.com |
| Hinton Telephone Company | Attn: Jason Doughty | 21501 44th St., SW | | Hinton | OK | 73047 | | |
| Hinton Telephone Company | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | |
| Hiral Ramani | | Address Redacted | | | | | | |
| HireVantage | Attn: Vivian Meade | 2336 Magnolia Street, Unit 2 | | Oakland | CA | 94607 | | |
| HMRC Cumbernauld | c/o Barclays Bank PLC | 1 Churchill Place | | London | | E14 5HP | | |
| Holston Electric Cooperative | | PO Box 190 | | Rogersville | TN | 37587 | | jsandlin@holstonelectric.com |
| Holston Electric Cooperative | Attn: Jimmy Sandlin | 1200 West Main Street | | Rogersville | TN | 37857 | | Jsandlin@holstonelectric.com |
| Holston Electric Cooperative | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | Jsandlin@holstonelectric.com |
| Homathko River Partners, LLC | Attn: Scott Anderson | 1100 Bellevue Way NE Ste 8A | PMB #3 | Bellevue | WA | 98004 | | sanderson@cedargroveinv.com |
| Home Box Office, Inc. | Attn: David Regan | 1100 Avenue of the Americas | | New York | NY | 10036 | | invalid@stretto.com |
| Hood Canal Cablevision | | PO Box 249 | | Union | WA | 98592-0249 | | kelleo@hcc.net |
| Hood Canal Communications | Attn: Brooke Ogg | PO Box 249 | | Union | WA | 98592-0249 | | accounting@hcc.net |
| Hood Canal Communications | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | accounting@hcc.net |
| Hopkins & Carley, A Law Corporation | | 70 South First Street | | San Jose | CA | 95113-2406 | | |
| Hopkins & Carley, A Law Corporation | Accounts Receivable | PO Box 1469 | | San Jose | CA | 95109-1469 | | |
| Horry Telephone Cooperative | | 3480 Highway 701 North | | Conway | SC | 29526 | | sandy.hendrick@htcinc.net |
| Horry Telephone Cooperative, Inc. | | PO Box 1820 | | Conway | SC | 29528 | | sandy.hendrick@htcinc.net |
| Horry Telephone Cooperative, Inc. | Attn: Jamie Ponder | 3480 Hwy 701 North | PO Box 1820 | Conway | SC | 29528 | | |
| HSA Bank | | 605 North 8th Street Suite 320 | | Sheboygan | WI | 53081 | | |
| HSA Bank | | PO Box 939 | | Sheboygan | WI | 53082 | | |
| Hsiang-Ai Yu | | Address Redacted | | | | | | |
| Hsiao-Li Wu | | Address Redacted | | | | | | Email Address Redacted |
| HSNI, LLC | Attn: EVP - Affiliate Relations & Legal Department | 1 HSN Drive | | St. Petersburg | FL | 33729 | | |
| HTC Communications | Attn: Brian Jeffers | 75 Main St. | | Hickory | PA | 15340 | | |
| HTC Communications Co (Harrisonville Telephone Company) | | PO Box 149 | | Waterloo | IL | 62298 | | chern@htc.net |
| Hub Television Networks, LLC | Attn: President, Domestic Dist; Attn: SVP Legal, Distribution | One Discovery Place | | Silver Springs | MD | 20910 | | |
| Hubbard Broadcasting, Inc. | Attn: General Counsel | 3415 University Ave | | St. Paul | MN | 55114 | | |
| Huffman Technologies (OPC) Private Limited | Attn: Srikanth Madishetti | H.No.20-575 Gandhi Nagar | Near Current Office, Huzurabad Madal Huzurabad | Karimnagar | | 505468 | India | |
| Hunter and Lisa Smith | | Address Redacted | | | | | | |
| Hyatt Legal Plans Inc. | | 111 Superior Avenue | Suite 800 | Cleveland | OH | 44114-2507 | | |
| Ian Farmer | | Address Redacted | | | | | | Email Address Redacted |
| IBM Corporation | | PO Box 676673 | | Dallas | TX | 75267-6673 | | |
| Ibrahim M. Al Najran Establishment | | PO Box 175 | | Al Khobar | | 31952 | Kingdom of Saudi Arabia | |
| IFC TV LLC | Attn: SVP, Legal, Affiliate Distribution | 11 Penn Plaza | | New York | NY | 10001 | | |
| Illinois Telecommunications Assoc., Inc | | 312 South 4th Street, Ste. 100 | | Springfield | IL | 62701 | | |
| IMI Mobile VAS Ltd FZE | | PO Box 293593 | Building 5EA,Office No 624 | Dubai Airport Free Zone | | | Dubai | |
| Independent Cable Systems Of Idaho (Silver Star) | | PO Box 237 | | Rockland | ID | 83271-0237 | | mamotzkus@silverstar.net |
| IneoQuest Technologies, Inc | | 170 Forbes Blvd | | Mansfield | MA | 02048 | | |
| IneoQuest Technologies, Inc | | Dept CH 19065 | | Palatine | IL | 60055-9065 | | |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 10 of 23



**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| IneoQuest Technologies, Inc | | Dept CH 19065 | | Palatine | IL | 60055-9065 | | donna.splaine@telestream.net |
| InfoArmor, Inc. | Dept. 3189 | PO Box 123189 | | Dallas | TX | 75312-3189 | | |
| Infostructure, Inc. | Attn: John Warmath | 314 N 22nd Ave. | | Humboldt | TN | 38343 | | |
| Infostructure, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | | Lenexa | KS | 66061 | | |
| Infostructure, Inc. (Click1.Net/1Tennessee) | c/o National Cable Television Cooperative, Inc. | 314 N 22nd Ave | | Humboldt | TN | 38343 | | jwarmath@click1.net |
| Initiative, Inc. | | 100 West 33rd | 4th Floor | New York | NY | 10017 | | |
| Invision Local Media Inc | Attn: President of Content Dist. | 605 Third Avenue, 12th Fl | | New York | NY | 10158 | | |
| Invision Networks & Studios, Inc. | Attn: President of Content Dist. | 605 Third Avenue, 12th Fl | | New York | NY | 10158 | | |
| Innovative Financial Technologies | Attn: Matt Carpenter | 203 SW 8th St Ste 601 | | Amarillo | TX | 79101 | | |
| Inpersport, Inc d/b/a CelbTV | | 20 W Kinzie Street | | Chicago | IL | 60654 | | |
| Insight Direct USA,  Inc. | | PO Box 731069 | | Dallas | TX | 75373-1069 | | |
| INSP, LLC | Attn: Mark Kang, Senior Vice President, World Wide Distribution | 3000 WorldReach Drive | | Indian Land | SC | 29707 | | |
| Intact Insurance Specialty Solutions | | 425 Market St | Suite 2800 | San Francisco | CA | 94105-2490 | | |
| Intelligent Technologies and Services,  Inc | Attn: Lola Abdoun | 1031 Serpentine Lane Suite 101 | | Pleasanton | CA | 94566 | | |
| Inter Mountain Cable Inc (Gearheart Communications) | | 20 Laynesville Rd | PO Box 159 | Harold | KY | 41635-9076 | | scarlettj@gearheart.com |
| Internal Revenue Service | | Department of the Treasury | | Ogden | UT | 84201-0039 | | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | | |
| International Family Entertainment, Inc. | | 3800 W. Alameda Avenue | | Burbank | CA | 91505 | | |
| Intersport, Inc. dba Celeb TV | Attn: AVP, Business Operations, CelebTV | 20 W Kinzie Street | 16th Floor | Chicago | IL | 60654 | | |
| Interviewstreet Inc. dba HackerRank | | 700 E. El Camino Real, Suite 300 | | Mountain View | CA | 94041 | | |
| Invincible Entertainment Partners, LLC | Attn: Thomas Ashley | 712 Bethlehem Pike | | Flourtown | PA | 19031 | | |
| ION Media Networks Inc. | Attn: VP | 819 Seventh Avenue | | New York | NY | 10019 | | |
| IPV Connect LLC | Attn: Tyler Bell | 3965 Investment Lane Suite A-5 | | West Palm Beach | FL | 33404 | | |
| IPV Connect LLC | c/o Pincus & Currier LLP | Attn: William H. Pincus | 1555 Palm Beach Lakes Blvd,Ste 320 | West Palm Beach | FL | 33401-2327 | | bpincus@pincusandcurrier.com |
| Iron Mountain Information Management,  Inc. | Attn: Brian Connolly | PO Box 601002 | | Pasadena | CA | 91189-1002 | | |
| IRS | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | | |
| Isaac Camacho | | Address Redacted | | | | | | Email Address Redacted |
| Iylia Dosenbach | | Address Redacted | | | | | | |
| J. Haden Werhan | | Address Redacted | | | | | | Email Address Redacted |
| Jack Holton and Ashley Smith | | Address Redacted | | | | | | |
| Jacqueline Robison | | Address Redacted | | | | | | Email Address Redacted |
| Jae Ryoung Jung | | Address Redacted | | | | | | Email Address Redacted |
| Jake Rosa | | Address Redacted | | | | | | |
| James Au | | Address Redacted | | | | | | Email Address Redacted |
| James Clark | | Address Redacted | | | | | | |
| James Collette | | Address Redacted | | | | | | Email Address Redacted |
| James Donnelley | | Address Redacted | | | | | | |
| James Felbinger | | Address Redacted | | | | | | |
| James R Collette | | Address Redacted | | | | | | Email Address Redacted |
| James Roseborough | | Address Redacted | | | | | | Email Address Redacted |
| Jarl Mohn | | Address Redacted | | | | | | Email Address Redacted |
| Jason Harris | | Address Redacted | | | | | | |
| Jason Nishino | | Address Redacted | | | | | | |
| Jay Komas | | Address Redacted | | | | | | |
| JBFFF Legal Services | | 229 Carmel Ave. | | Piedmont | CA | 94611 | | |
| Jeanette Crow (now Jeanette Cresci) | | Address Redacted | | | | | | Email Address Redacted |
| Jeff Annison | | Address Redacted | | | | | | Email Address Redacted |
| Jeff Blaize | | Address Redacted | | | | | | Email Address Redacted |
| Jeffrey Bartee | | Address Redacted | | | | | | |
| Jeffrey Linam | | Address Redacted | | | | | | Email Address Redacted |
| Jennifer Conway | | Address Redacted | | | | | | Email Address Redacted |
| Jennifer Crawford | | Address Redacted | | | | | | Email Address Redacted |
| Jeremy deBonet | | Address Redacted | | | | | | Email Address Redacted |
| Jianshi Zhang | | Address Redacted | | | | | | |
| Jignesh Darji | | Address Redacted | | | | | | |
| Jim Clark | | Address Redacted | | | | | | |
| Jimmy Chau | | Address Redacted | | | | | | |
| Jin Han | | Address Redacted | | | | | | Email Address Redacted |
| Jingxian Chen | | Address Redacted | | | | | | |
| Jiyun Xu | | Address Redacted | | | | | | |
| Joe Wocjik | | Address Redacted | | | | | | |
| John Green | | Address Redacted | | | | | | |
| John Jarve | | Address Redacted | | | | | | Email Address Redacted |
| John Liatos | | Address Redacted | | | | | | Email Address Redacted |
| John Marino | | Address Redacted | | | | | | |
| John O'Halloran | | Address Redacted | | | | | | |
| John Purdy | | Address Redacted | | | | | | |
| John Readler | | Address Redacted | | | | | | |
| Johnson City Energy Authority dba BrightRidge | Attn: CEO - Jeffrey Dykes/CFO - Brian Bolling | 2600 Boones Creek Road | | Johnson City | TN | 37615 | | sevans@brightridge.com |
| Johnson City Energy Authority Dba Brightridge (Converted From Direct Deal) | | PO Box 1636 | | Johnson City | TN | 37605 | | sevans@brightridge.com |
| Jordan Misiura | | Address Redacted | | | | | | Email Address Redacted |
| Jordan Misiura | | Address Redacted | | | | | | Email Address Redacted |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 11 of 23



**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Joseph Gambs | | Address Redacted | | | | | | Email Address Redacted |
| Joseph Hammerman | | Address Redacted | | | | | | Email Address Redacted |
| Joseph Kalinowski | | Address Redacted | | | | | | Email Address Redacted |
| Joseph Kalinowski (on behalf of Marie K. Kalinowski) | | Address Redacted | | | | | | Email Address Redacted |
| Joseph Kalinowski (on behalf of Stanley E. Kalinowski) | | Address Redacted | | | | | | Email Address Redacted |
| Joseph M. Moran | | Address Redacted | | | | | | Email Address Redacted |
| Joseph Rothrock | | Address Redacted | | | | | | |
| Joshua Davis | | Address Redacted | | | | | | Email Address Redacted |
| Joshua Ostrander | | Address Redacted | | | | | | |
| Judith Balkan Epstein | | Address Redacted | | | | | | |
| Jue, Henry | | Address Redacted | | | | | | |
| Julia Yu | | Address Redacted | | | | | | Email Address Redacted |
| Jumptap, Inc. | | 10 Canal Park, 5th Floor | | Cambridge | MA | 02141 | | |
| Justice Central Networks, Inc | Attn: Terence Hill & Janice Arouh | 1925 Century Park East 10th Fl | | Los Angeles | CA | 90067 | | |
| JW Player, Inc. | | 8 W 38th St | Fl 9 | New York | NY | 10018-6229 | | |
| Kaiser Foundation Health Plan Inc. | | 393 E. Walnut St. | | Pasadena | CA | 91188-8514 | | |
| Kaiser Foundation Health Plan, Inc. | | PO Box 80204 | | Los Angeles | CA | 90080-0204 | | |
| Kalio, Inc. | | 19200 Stevens Creek Blvd Suite 210 | | Cupertino | CA | 95014 | | |
| KaMasaJei Biodynamics & Massage | | 510 49th St., Suite 201 | | Oakland | CA | 94609 | | |
| Kansas Secretary of State | | 120 S.W. 10th Ave. | Memorial Hall, 1st Floor | Topeka | KS | 66612-1594 | | |
| Karen Cheng | | Address Redacted | | | | | | |
| Karim F. Tabet | | Address Redacted | | | | | | Email Address Redacted |
| Kastle Systems of Los Angeles PSP | | 1300 John Reed Court, Suite A | | Industry | CA | 91745 | | |
| Kastle Systems of Los Angeles PSP | | PO Box 75177 | | Baltimore | MD | 21275 | | |
| Katherine Schwab | | Address Redacted | | | | | | |
| Katz Broadcasting, LLC | Attn: Johnathan Katz | 3500 Piedmont Ave NW | Suite 400 | Atlanta | GA | 30305 | | |
| KBS Capital Advisors, LLC | Brent Carroll | 800 Newport Center Suite 700 | | Newport Beach | CA | 92660 | | bcarroll@kbs.com |
| KBS III Towers at Emeryville LLC | | PO Box 740905 | | Los Angeles | CA | 90074-0499 | | |
| KBS III Towers at Emeryville LLC | | PO Box 741271 | | Los Angeles | CA | 90074 | | |
| KBS III Towers at Emeryville, LLC | c/o KBS Capital Advisors, LLC | Attn: General Counsel & Brent Carroll | 800 Newport Center Drive, Suite 700 | Newport Beach | CA | 92660 | | |
| KC Telco LLC | | PO Box 781472 | | Philadelphia | PA | 19178 | | rbrennan@netrality.com |
| KC Telco LLC | | Two Liberty Place | 50 South 16th Street, Suite 3500 | Philadelphia | PA | 19102 | | rbrennan@netrality.com |
| Kelly Norton | | Address Redacted | | | | | | Email Address Redacted |
| Kelly Sarber | | Address Redacted | | | | | | Email Address Redacted |
| Kemal Erden | | Address Redacted | | | | | | Email Address Redacted |
| Kenneth Gamble Irrevocable Trust | | Address Redacted | | | | | | |
| Kent Klinner | | Address Redacted | | | | | | |
| Kerry Travilla | | Address Redacted | | | | | | Email Address Redacted |
| Kevin J. and Lauri B. Kalinowski | | Address Redacted | | | | | | Email Address Redacted |
| Kevin Johns | | Address Redacted | | | | | | |
| Keyur Patwa | | Address Redacted | | | | | | Email Address Redacted |
| KIG Capital Corporation | | 75 Fort Street | | George Town | | | Cayman Islands | |
| Kimball Firestone | | Address Redacted | | | | | | |
| Kimberly Lucero | | Address Redacted | | | | | | |
| Kiran Belur | | Address Redacted | | | | | | |
| Konstrukt | | 2480 Kittredge Loop Drive | Num 915 | Boulder | CO | 80310 | | |
| Konstrukt Inc | | 2300 Candelaria Rd | NE UNIT 4 | Albuquerque | NM | 87107 | | |
| Korrapolu, Rohit | | Address Redacted | | | | | | |
| Kovarus, Inc. | Attn: Michelle Gomez | PO Box 396039 | | San Francisco | CA | 94139-6039 | | mgomez@kovarus.com |
| Kovarus, Inc. | Mark McGourty | 2000 Crow Canyon Place, Suite 250 | | San Ramon | CA | 94583 | | mmcgourty@kovarus.com |
| KPMG,  LLP | Attn: Sarah North | Dept. 0922, PO Box 120922 | | Dallas | TX | 75312-0922 | | |
| KPMG, LLP | | 3 Chestnut Ridge Road | | Montvale | NJ | 07645-0435 | | |
| KPMG, LLP | Attn: Sarah North | PO Box 120922 | Dept. 0922 | Dallas | TX | 75312-0922 | | snorth@kpmg.com |
| KSE Media Ventures, LLC | Attn: David Gluck | 1000 Chopper Circle | | Denver | CO | 80204 | | |
| KSE Outdoor Sportsman Group, LLC | Attn: Steve Smith | 1000 Chopper Circle | | Denver | CO | 80204 | | |
| Kuldeep Tanna | | Address Redacted | | | | | | Email Address Redacted |
| Kwan & Olynick LLP | Attn: Audrey Kwan, Esq. | 2000 Hearst Ave., Ste 305 | | Berkeley | CA | 94709 | | erin@regaltaxlaw.com |
| Kwan & Olynick LLP | Attn: Erin E. Daly, Esq. | 4 Embarcadero Center, Suite 1400 | | San Francisco | CA | 94111 | | erin@regaltaxlaw.com |
| Kwan Intellectual Property Law | Attn: Audrey Kwan | 2000 Hearst Ave., Ste 305 | | Berkeley | CA | 94709 | | akwan@kwanip.com |
| Lafayette Cityparish Consolidate Gov Dba Lus Fiber | | 1314 Walker Rd | | Lafayette | LA | 70506-1100 | | cgovernale@lus.org |
| Lakshmi Priyanka Pillati | | Address Redacted | | | | | | |
| Lance Venting | | Address Redacted | | | | | | |
| Landmark American Insurance Company | | 425 Market St | Suite 2800 | San Francisco | CA | 94105-2490 | | |
| Latin American Television - LATV LLC | | 1333 H Street NW, Suite 8W | | Washington | DC | 20005 | | |
| Latin American Television - LATV LLC | | 801 Brickell Avenue, Suite 900 | | Miami | FL | 33131 | | |
| Laura Jennifer Epstein | | Address Redacted | | | | | | |
| Lauren Johnson | | Address Redacted | | | | | | |
| Laurence Roberts | | Address Redacted | | | | | | |
| Law Offices of Sejal Mistry | Attn: Sejal Mistry | 4096 Piedmont Ave., #701 | | Oakland | CA | 94611 | | |
| LAZ Parking California, LLC | | One Financial Plaza, 14th Floor | | Hartford | CT | 06103 | | |
| LAZ Parking California, LLC | | PO Box 846816 | | Los Angeles | CA | 90084-6816 | | |
| Legarda, Edward | | Address Redacted | | | | | | |
| Leunig Law Group | Attn: Sheila Leunig | 330 Hampton Road | | Piedmont | CA | 94611 | | |
| Level 3 Communications, LLC | | PO Box 910182 | | Denver | CO | 80291-0182 | | billing@centurylink.com |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 12 of 23

**Final Creditor Matrix**



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Level 3 Communications, LLC a CenturyLink Company | c/o Bankruptcy | Attn: Jessie Schafer | 220 N 5th St | Bismarck | ND | 58501 | | bmg.bankruptcy@centurylink.com |
| Level 3 Communications, LLC a CenturyLink Company | c/o Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | Broomfield | CO | 80021 | | bankruptcylegal@centurylink.com |
| Level 3 Communications, LLC dba CenturyLink | | PO Box 910182 | | Denver | CO | 80291-0182 | | billing@centurylink.com |
| Liberty Life Assurance Co. | | PO Box 2658 | | Carol Stream | IL | 60132-2658 | | |
| Light Reading LLC | | PO Box 3685 | | Boston | MA | 02241-3685 | | |
| Limestone Ventures Holdings, LLC | | 98 Jacinto Blvd., Suite 320 | | Austin | TX | 78701-4252 | | tinman@limestoneca.com |
| Linam, Jeffrey | | Address Redacted | | | | | | |
| Lincolnville Communications | | PO Box 179 | | Nobleboro | ME | 04555 | | sethr@lintelco.net / randalm@lintelco.net |
| Lincolnville Communications, Inc (NEW) | Attn: Melinda A. Irish | 133 Bark Meadow Rd | | Nobleboro | ME | 04555 | | Melindal@lintelco.net |
| Lincolnville Communications, Inc (NEW) | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | Melindal@lintelco.net |
| Linda Burton | | Address Redacted | | | | | | Email Address Redacted |
| Linda Wei | | Address Redacted | | | | | | Email Address Redacted |
| Lindquist LLP | | 5000 Executive Pkwy, Suite 400 | | San Ramon | CA | 94583-4346 | | |
| Lindquist LLP | Robert Bellerose | 5000 Executive Parkway Suite 400 | | San Ramon | CA | 94583 | | rbellerose@lindquistcpa.com |
| Link Level Consulting LLC | | 5924 Chabolyn Terrace | | Oakland | CA | 94618 | | scg@gibbard.org |
| LinkedIn Corporation | | 62228 Collections Center Drive | | Chicago | IL | 60693-0622 | | |
| Liquid Mobile LLC | Attn: Tan H. Nguyen | 7300 Lee's Summit Road | | Kansas City | MO | 64136 | | |
| Liquidation Trustee, E. Lynn Schoenmann | c/o Fox Rothschild LLP | Attn: Gordon E Gouveia | 321 N Clark St Suite 1600 | Chicago | IL | 60654 | | ggouveia@foxrothschild.com |
| Liquidation Trustee, E. Lynn Schoenmann | c/o Fox Rothschild LLP | Attn: Michael A Sweet | 325 California St Suite 2200 | San Francisco | CA | 94104-2670 | | msweet@foxrothschild.com |
| Liquidation Trustee, E. Lynn Schoenmann | c/o Fox Rothschild LLP | Attn: Seth A Niederman | 919 North Market Street Suite 300 | Wilmington | DE | 19899 | | sniederman@foxrothschild.com |
| Live Angle Pty Limited A.B.N 69 124 811 776 d/b/a Mosheam | | 61 Marlbiriugh St | Suite 71 | Surry Hills | | NSW 2010 | Australia | |
| LKF Consulting LLC Lois Fried Sole MBR | | 820 Sea Spray Ln # 202 | | Foster City | CA | 94404 | | |
| Localytics | | 2 Center Plaza, 3rd Floor | | Boston | MA | 02108 | | |
| Localytics - Newco | c/o Localytics Newco, Inc. | Attn: Barr Kallander | 282 Central Street,Unit 9 | Hudson | MA | 01749 | | claims@kallandergroup.com |
| Localytics - Newco | c/o RMC | PO Box 729 | | Bolton | MA | 01740 | | barry@kallandergroup.com |
| Loma Alta Holdings, Inc. | Attn: Mark McGourty | 2000 Crow Canyon Place Suite 250 | | San Ramon | CA | 94583 | | mmcgourty@kovarus.com |
| Lookhu, Inc. | | 8911 Independence Ave. | | Canoga Park | CA | 91304 | | |
| Louis Billings | | Address Redacted | | | | | | Email Address Redacted |
| Louisiana Department of Revenue | | 617 North Third St | | Baton Rouge | LA | 70802 | | |
| Louisiana Department of Revenue | | Bankruptcy Section | PO Box 66658 | Baton Rouge | LA | 70896 | | george.pugh@la.gov |
| Luis Garcia | | Address Redacted | | | | | | |
| Lumos Media, Inc | | One Lumos Plaza | | Ormond Beach | FL | 32174 | | |
| Lumos Media, Inc | Attn: Mark Taylor | One Lumos Plaza | | Waynesboro | VA | 22980 | | taylorm@lumosnet.com |
| LUS Fiber | Attn: Kayla Miles | 1314 Walker Rd. | | Lafayette | LA | 70506-1100 | | fiberadminreceivables@lus.org |
| LUS Fiber | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | fiberadminreceivables@lus.org |
| Lynne Constantini | | Address Redacted | | | | | | |
| Maarten Plesman | | Address Redacted | | | | | | Email Address Redacted |
| Machinima Inc. | Attn: Vicki Tucker | Dept LA 24204 | | Pasadena | CA | 91185-4204 | | |
| Machinima, Inc. | Attn: General Counsel | 3500 W. Olive Ave | Suite 1200 | Burbank | CA | 91505 | | legal@machinima.com |
| Machintec | | 1055 Garden Gate Dr. | | Manteca | CA | 95336 | | |
| Madhu Goka | | Address Redacted | | | | | | |
| Madison Telephone | Attn: Shana Rains | 117 North 3rd | PO Box 337 | Madison | KS | 66860 | | mtn.shana@gmail.com |
| Madison Telephone, LLC | c/o Dianatha Statesman | 117 N. 3rd | PO Box 337 | Madison | KS | 66860 | | |
| Magellan Behavioral Health | | PO Box 785341 | | Philadelphia | PA | 19178-5341 | | |
| Mahesh Kumar Shivanandappa | | Address Redacted | | | | | | Email Address Redacted |
| Mahesh Ravi | | Address Redacted | | | | | | |
| Malik Mohammed | | Address Redacted | | | | | | Email Address Redacted |
| Malina Fong | | Address Redacted | | | | | | Email Address Redacted |
| Manish Pesswani | | Address Redacted | | | | | | Email Address Redacted |
| Manoj Agrawal | | Address Redacted | | | | | | |
| Marc Legarte | | Address Redacted | | | | | | |
| Margaret Casey | | Address Redacted | | | | | | Email Address Redacted |
| Marion Parrish | | Address Redacted | | | | | | |
| Maritza I. Foster | | Address Redacted | | | | | | Email Address Redacted |
| Mark Berner | | Address Redacted | | | | | | Email Address Redacted |
| Mark Jacobson | | Address Redacted | | | | | | |
| Mark Mitscher | | Address Redacted | | | | | | |
| Marlai Ouch | | Address Redacted | | | | | | |
| Martin Lauber | | Address Redacted | | | | | | |
| Mashell Telecom, Inc Dba Rainier Connect | | PO Box 639 | 104 Washington Ave N | Eatonville | WA | 98328-0639 | | lorie.hills@rainierconnect.net |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7090 | | BOSTON | MA | 02204-7090 | | njinyahc@dor.state.ma.us |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7090 | | BOSTON | MA | 02204-7090 | | njinyahc@dor.state.ma.us |
| Massillon Cable TV Inc | Attn: Pam Grissom | PO Box 1000 | | Massillon | OH | 44648 | | pgrissom@mctvohio.com |
| Massillon Cable TV Inc | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | pgrissom@mctvohio.com |
| Massillon Cable Tv Inc (Mctv) | | PO Box 1000 | | Massillon | OH | 44648-1000 | | dhoffer@mctvohio.com |
| Matrix HG, Inc. | | 115 Mason Circle, Ste. B | | Concord | CA | 94520 | | |
| Matthew Jwayad | | Address Redacted | | | | | | Email Address Redacted |
| Maverick Entertainment | | 1166 W. Newport Center Drive | Suite 214 | Deerfield Beach | FL | 33442 | | michaelm@maverickentertainment.cc |
| Mav'rick Entertainment Network, Inc. | Attn: Rhoda Binckes | 302 N Sheridan Street | | Corona | CA | 92880 | | |
| Mav'rick Entertainment Network, Inc. | | 44 inverness Drive East | Building D | Englewood | CO | 80112 | | |
| Maxx Wireless | Attn: Brian Szady | 309 Central Ave Suite 202 | | Whitefish | MT | 59937 | | freshb@gmail.com |
| Maxx Wireless, Inc. | | 3005 Gough Street | | San Francisco | CA | 94123 | | |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 13 of 23

 STRETTO

**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Mayur Shah | | Address Redacted | | | | | | |
| McDonough Telephone Cooperative | Attn: Michelle Torrance | 210 N. Coal St. | | Colchester | IL | 62326 | | hfecht@mdtc.net |
| McDonough Telephone Cooperative | c/o National Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | hfecht@mdtc.net |
| McGuireWoods LLP | | 800 E. Canal Street | | Richmond | VA | 23219-3916 | | |
| Medaki Anstalt | | Address Redacted | | | | | | |
| Megaport (USA), Inc. | | 351 California St, Suite 800 | | San Francisco | CA | 94104 | | |
| Megaport USA | | 351 California St | Suite 800 | San Francisco | CA | 94104 | | ar.global@megaport.com |
| Melody Greer | | Address Redacted | | | | | | |
| Menlo Entrepreneurs Fund IX(A), L.P. | Attn: Amy Biagini, Controller | 3000 Sand Hill Road, 4-100 | | Menlo Park | CA | 94025 | | |
| Menlo Entrepreneurs Fund IX, L.P. | Attn: Amy Biagini, Controller | 3000 Sand Hill Road, 4-100 | | Menlo Park | CA | 94025 | | |
| Menlo Ventures IX, L.P. | Attn: Amy Biagini, Controller | 3000 Sand Hill Road, 4-100 | | Menlo Park | CA | 94025 | | |
| Mercer Health & Benefits LLC | | PO Box 100260 | | Pasadena | CA | 91189-0260 | | |
| Meredith Nelson | | Address Redacted | | | | | | |
| Meridian International Investments Limited | | c/o MHC USA 1270 6th Ave., Suite 2220 | | New York | NY | 10020 | | |
| MetLife Legal Plans, Inc. | | 1111 Superior Avenue, Suite 800 | | Cleveland | OH | 44114-2507 | | |
| MetLife Legal Plans, Inc. | Dept. 781523 | PO Box 78000 | | Detroit | MI | 48278-1523 | | |
| Metro Fibernet LLC | Attn: Cynthia Stevenson | 8837 Bond Street | | Overland Park | KS | 66214 | | AP@qservicesco.com |
| MHz Networks | | 8101A Lee Highway | | Falls Church | VA | 22042 | | |
| MHz Networks LLC | Attn: Lisa Murphy | 2750 Prosperity Avenue Suite 430 | | Fairfax | VA | 22031-4312 | | |
| Mi Connection Communications System Dba Continuum | | PO Box 90 | | Mooresville | NC | 28115-0090 | | ebaker@ourcontinuum.com |
| Michael Mason | | Address Redacted | | | | | | |
| Michael McMahon | | Address Redacted | | | | | | Email Address Redacted |
| Michael Pampinella | | Address Redacted | | | | | | Email Address Redacted |
| Michael Schwab | | Address Redacted | | | | | | |
| Michael Schwarz | | Address Redacted | | | | | | |
| Michael Skariah | | Address Redacted | | | | | | Email Address Redacted |
| Michael Williams | | Address Redacted | | | | | | |
| MI-Connection DBA Continuum | Attn: Sean Wilbur | 420 S. Academy Street | PO Box 90 | Mooresville | NC | 28115 | | |
| MI-Connection DBA Continuum | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | |
| Microsoft Corporation | | One Microsoft Way | | Redmond | WA | 98052-6399 | | |
| Microsoft Corporation | C/O Bank of America | 1950 N Stemmons Fwy Ste 5010 LB #842467 | | DALLAS | TX | 75207 | | |
| MidniteMonkey.com, LLC | Attn: Tan H. Nguyen | 7300 Lee's Summit Road | | Kansas City | MO | 64136 | | |
| Miguel Rocha-Zamora | | Address Redacted | | | | | | |
| mindSHIFT Technologies, Inc. | | 309 Waverley Oaks Road Suite 301 | | Waltham | MA | 02452 | | |
| Minesh Patel | | Address Redacted | | | | | | Email Address Redacted |
| Ministry of Finance | Department of Revenue | Room No. 46 | North Block | New Delhi | | 110 001 | India | |
| Miraglia Catering | | PO Box 2616 | | Castro Valley | CA | 94546-0616 | | |
| Mitchell Seaforth Cable TV Ltd. | Attn: Suzanne Zehr, General Counsel & General Manager | 6979 Line 34 | PO Box 118 | Dublin | ON | N0K 1E0 | Canada | |
| Mittal, Shilpi | | Address Redacted | | | | | | |
| MLGC, LLC | | PO Box 66 | | Enderlin | ND | 58027-0066 | | tyler.kilde@mlgc.net |
| MLGC, LLC | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | tyler.kilde@mlgc.net |
| MLW Capital LLC | Attn: Thomas F Scanlan Jr | 18 Driftwood Lane | | Colts Neck | NJ | 07722 | | |
| MMEF IX, L.P. | Attn: Amy Biagini, Controller | 3000 Sand Hill Road, 4-100 | | Menlo Park | CA | 94025 | | |
| MobiTV India | | Level 13, Platinum Techno Park | 17 & 18 Sector 30 Vashi | Mumbai | MH | 400705 | India | |
| MobiTV India Services Private Limited | | 1900 Powell St, 9th Floor | | Emeryville | CA | 94608 | | |
| MobiTV India Services Private Limited | | Level 13, Platinum Techno Park Plot No 17/18 | Sector 30A | Vashi Navi | Mumbai | 400705 | India | invalid@stretto.com |
| MobiTV Service Corporation | | 1900 Powell St, 9th Floor | | Emeryville | CA | 94608 | | |
| MobiTV Service Corporation | Attn: Terri Stevens | 1900 Powell Street | | Emeryville | CA | 94608 | | tstevens@mobitv.com |
| MobiTV Services Private Limited | | A-2/304, Orchid Plaza, Ram Kuwar Thakur Road Behind Movie Time Theatre | Dahisar East Mumbai | Mumbai City | MH | 400068 | India | |
| MobiTV, Inc. | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Mary F Caloway and Jason Rosell | 919 North Market Street, 17th Floor | Wilmington | DE | 19801 | | mcaloway@pszjlaw.com jrosell@pszjlaw.com |
| Moduslink Corporation | | 4953 Solution Center | Lockbox 774953 | Chicago | IL | 60677 | | |
| Moira O'Hara | | Address Redacted | | | | | | Email Address Redacted |
| Mountain Telephone | Attn: Accounts Payable | PO Box 399 | | West Liberty | KY | 41472 | | tkeeton@mountaintelephone.com |
| Mountain Telephone | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | tkeeton@mountaintelephone.com |
| MPEGLA | | 8101 E. Prentice Avenue, Suite 900 | | Greenwood Village | CO | 80111 | | licensing-web@mpegla.com |
| Mroads, LLC | | 300 East Royal Lane #111 | | Irving | TX | 75039 | | |
| MSEC Communications, LLC DBA Midsouth Fiber Internet | Attn: Leanne Floyd | PO Box 970 | | Navasota | TX | 77868 | | lfloyd@midsouthsynergy.com |
| MSEC Communications, LLC DBA Midsouth Fiber Internet | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | lfloyd@midsouthsynergy.com |
| MSG Systems, AG | | Mergenthaleralee 73-75 | | Eschborn | | 65760 | | |
| Mtc Communications | | PO Box 359 | 210 N Coal St | Colchester | IL | 62326-0359 | | hfecht@mdtc.net |
| MTV Networks | Matthew Borkowsky | 1515 Broadway | | New York | NY | 10036 | | Matthew.Borkowsky@viacom.com |
| MTV Networks, a division of Viacom International Inc. | Attn: Tom Gorke, SVP, Content Distribution & Marketing | 1515 Broadway | | New York | NY | 10036-5797 | | |
| Mullen Coughlin LLC | | 426 W. Lancaster Avenue, Suite 200 | | Devon | PA | 19333 | | |
| MVS Multivision Digital, S. de R.L. de C.V. | | Blvd. Puerto Aereo 486 | | Moctezuma | DF | 15530 | Mexico | |
| MVS Multivision Digital, S. de R.L. de C.V. | Attn: Patricia Mayorga | Bank of America, N.A. | 100 S.E. 2nd Street, 13th Floor | Miami | FL | 33131-2100 | | |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 14 of 23

 STRETTO

**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| MVS Net, S.A. De C.V. formerly known as MVS Multivision Digital, S. de R.L. de C.V. | | Blvd. Puerto Aero No. 486 | Col Moctezuma 2DA Seccion | Mexico City | | 15530 | Mexico | |
| MyKaZoo TV LLC | | 4024 Hayvenhurst Drive | | Ecino | CA | 91436 | | |
| MZSB2, LLC | | 501 Fifth Avenue, 15th Floor, NY, NY 10017 | | NY | NY | 10017 | | evan@seazriliant.com |
| Nadeem Salhi | | Address Redacted | | | | | | |
| Name Upon Request | | Address Redacted | | | | | | |
| Narmada Gosula | | Address Redacted | | | | | | Email Address Redacted |
| Natasha Bax | | Address Redacted | | | | | | Email Address Redacted |
| National Cable Satellite Corporation dba C-SPAN | Attn: VP Affiliate Relations; Attn: Legal Department | 400 N Capitol St NW | Suite 650 | Washington | DC | 20001 | | |
| National Cable Television Cooperative, Inc. | | 11200 Corporate Ave. | | Lenexa | KS | 66219 | | |
| National Cable Television Cooperative, Inc. | | 385 Inverness Pkwy #380 | | Englewood | CO | 80112 | | |
| Naveen Tulseela | | Address Redacted | | | | | | |
| NAVEX Global, Inc. | | 5500 Meadows Rd, Ste 500 | | Lake Oswego | OR | 97035-3626 | | |
| NAVEX Global, Inc. | | PO Box 60941 | | Charlotte | NC | 28260-0941 | | |
| Navia - FSA Payments | | 600 Naches Ave SW | | Renton | WA | 98057 | | |
| Navia Benefit Solutions | | 600 Naches SW | | Renton | WA | 98057 | | |
| Navia Benefit Solutions | | PO Box 53250 | | Bellevue | WA | 98015 | | |
| Navia Benefit Solutions, Inc. | | PO Box 35193 | | Seattle | WA | 98124-5193 | | |
| NCTC | Attn: Crystal Robertx | 11200 Corporate Ave. | | Lenexa | KS | 66061 | | croberts@nctconline.org |
| Neal H. Blauzvern | | Address Redacted | | | | | | |
| Neel Palrecha | | Address Redacted | | | | | | Email Address Redacted |
| Neetu Kulshrestha | | Address Redacted | | | | | | |
| Neil Michael Epstein | | Address Redacted | | | | | | |
| Neptune Water Solutions | | 1029 Tennessee St., Ste B | | Vallejo | CA | 94590 | | |
| Netrality Property Sub Trust dba KC Telco, LLC | | 50 S. 16th Street, Suite 3500 | | Philadelphia | PA | 19102 | | |
| Netrality Property Sub Trust dba KC Telco, LLC | c/o Netrality Kansas City Management Co., LLC | 1102 Grand Ave, Suite 3000 | | Kansas City | MO | 64106 | | |
| Netrality Property Sub Trust dba KC Telco, LLC | c/o Netrality Kansas City Management Co., LLC | PO Box 781472 | | Philadelphia | PA | 19178-1472 | | |
| Neustar, Inc. | | Bank of America | PO Box 277833 | Atlanta | GA | 30384-7833 | | |
| Neustar, Inc. | | PO Box 277833 | | Atlanta | GA | 30384-7833 | | |
| New England Sports Network | Attn: President and CEO | 480 Arsenal Street, Bldg 1 | | Watertown | MA | 02472 | | |
| New Jersey Division of Taxation | Revenue Processing Center | PO Box 666 | | Trenton | NJ | 08646-0666 | | |
| New Video Channel America, L.L.C. | Attn: SVP, Legal, Affiliate Distribution | 11 Penn Plaza | | New York | NY | 10001 | | |
| New Visions Communications, Inc. | Attn: CEO/David Branca | 980 James St #201 | | Syracuse | NY | 13203-2503 | | |
| New Visions Communications, Inc. | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | |
| New Visions Communications, Inc. | c/o Partners Capital Group, Inc. | Attn: David Frank | 201 E. Sandpointe Ave #500 | Santa Ana | CA | 92707 | | joneill@nvplc.com |
| New York State Corporation Tax | NYS Assessment Receivables | PO BOX 4127 | | Binghamton | NY | 13902-4127 | | |
| NewBay Media LLC | Attn: Lisette Goldberg | PO Box 150485 | | Hartford | CT | 06115-0485 | | |
| Newport Utilities | | PO Box 519 | | Newport | TN | 37822 | | skyser@newportutilities.com |
| Newport Utilities | Attn: Sharon R. Kyser | 170 Cope Boulevard | | Newport | TN | 37821 | | SKyser@newportutilities.com |
| Newport Utilities | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | SKyser@newportutilities.com |
| Newsmax Media, Inc | Attn: Darryle Burnham | PO Box 20989 | | West Palm Beach | FL | 33416 | | darryleb@newsmax.com |
| Nex-Tech, LLC | | 145 North Main | | Lenora | KS | 67645 | | sroe@nex-tech.com |
| Nex-Tech, LLC | Attn: Scott Roe | 2418 Vine St. | | Hays | KS | 67601 | | sroe@nex-tech.com |
| NFL Enterprises LLC | | 10950 Washington Blvd. | | Culver City | CA | 90232 | | |
| NFL Enterprises LLC | Attn: Vice President, Affiliate Sales and Distribution | 345 Park Avenue | | New York | NY | 10154 | | |
| NFL Providers LLC | Attn: Vice President | 345 Park Avenue | | New York | NY | 10154 | | |
| NGC Network US, LLC | Attn: Executive Vice President, Affiliate Sales and Marketing | 77 West 66th Street 8th Floor | | New York | NY | 10023 | | |
| NGHT, LLC | | 1145 Seventeenth Street | | Washington | DC | 20036-4688 | | |
| Norbert Waschbuesch | | Address Redacted | | | | | | |
| Norman Clausen | | Address Redacted | | | | | | |
| Nortex Communications | | 205 N Walnut St | PO Box 587 | Muenster | TX | 76252-2780 | | janderson@nortex.com |
| Nortex Communications | Attn: Lacy Neu | 205 N Walnut St | PO Box 597 | Muenster | TX | 76252-2780 | | lneu@nortex.com |
| Nortex Communications | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | lneu@nortex.com |
| North Dakota Telephone Company | Attn: Sandy Nordrum | 211 22nd St NW | | Devils Lake | ND | 58301-1534 | | sandyn@ndtel.com |
| North Dakota Telephone Company | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | sandyn@ndtel.com |
| North State Communications, LLC | | PO Box 2326 | | High Point | NC | 27261-2326 | | scott.watts@nscom.com |
| North State Communications, LLC | Attn: David Smith | 4100 Mendenhall Oaks Parkway | Suite 300 | High Point | NC | 27265 | | smithdl@lumosnet.com |
| North State Communications, LLC | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | smithdl@lumosnet.com |
| Northwest Communications Cooperative | | 111 Railroad Ave | PO Box 38 | Ray | ND | 58849 | | angelas@nccray.com |
| Northwest Communications Cooperative | Attn: Dean Rustad | 111 Railroad Avenue | | Ray | ND | 58849 | | |
| Northwest Communications Cooperative | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | invalid@stretto.com |
| NRPR Group, LLC | Attn: Nicolasa Rodrigues | 9663 Santa Monica Blvd. #1072 | | Beverly Hills | CA | 90210 | | |
| NTN24 USA Inc. | Attn: Julian Giraldo | 654 Madison Avenue | Suite 2201 | New York | NY | 10065 | | |
| NTT Global Data Centers Americas dba RagingWire | | 1625 NATIONAL DR | | SACRAMENTO | CA | 95834-2901 | | legal@ragingwire.com |
| NTT Global Data Centers Americas, Inc. fka RagingWire Data Centers | c/o Buchalter, a Professional Corporation | Attn: Valerie Bantner Peo | 425 Market St Suite 2900 | San Francisco | CA | 94105-3493 | | vbantnerpeo@buchalter.com |
| NYC Department of Finance | | PO Box 3653 | | New York | NY | 10008-3653 | | |
| NYC Dept of Finance | Catherine Leung | 375 Pearl St | 375 Pearl St | New York | NY | 10038 | | leungc@finance.nyc.gov |
| NYC Dept of Finance | Catherine Leung | 375 Pearl St | | New York | NY | 10038 | | leungc@finance.nyc.gov |
| NYS Workers Compensation Board | Commissioner of Taxation & Finance | 328 State Street, Room 331 | | Schenectady | NY | 12305-2302 | | |
| Oak Investment Partners | | c/o McGuireWoods LLP | 1251 Avenue of the Americas, 20th Floor | New York | NY | 10020 | | hchung@mcguirewoods.com |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 15 of 23



**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Oak Investment Partners XII, Limited Partnership | | 1600 El Camino Real | Ste 280 | Menlo Park | CA | 94025-4120 | | bandel@oakvc.com |
| Obsidian Specialty Insurance Company | | 707 Wilshire Blvd. | | Los Angeles | CA | 90017 | | craig.lang@dlapiper.com |
| Office of the United States Attorney for the District of Delaware | c/o U.S. Attorney's Office | Hercules Building | 1313 N. Market Street | Wilmington | DE | 19801 | | |
| Office of the United States Trustee for the District of Delaware | Benjamin A. Hackman | 844 King Street, Suite 2207 | Lockbox 35 | Wilmington | DE | 19801 | | benjamin.a.hackman@usdoj.gov |
| Office Relief | | 516 McCormick St | | San Leandro | CA | 94577 | | |
| Official Committee of Unsecured Creditors | c/o Fox Rothschild LLP | Attn: Gordon E Gouveia | 321 N Clark St Suite 1600 | Chicago | IL | 60654 | | ggouveia@foxrothschild.com |
| Official Committee of Unsecured Creditors | c/o Fox Rothschild LLP | Attn: Michael A Sweet | 325 California St Suite 2200 | San Francisco | CA | 94104-2670 | | msweet@foxrothschild.com |
| Official Committee of Unsecured Creditors | c/o Fox Rothschild LLP | Attn: Seth A Niederman | 919 North Market Street Suite 300 | Wilmington | DE | 19899 | | sniederman@foxrothschild.com |
| Oklahoma Electric Cooperative | Attn: Brady Scheer | 242 24th Avenue NW | PO Box 1208 | Norman | OK | 73070 | | |
| Oklahoma Electric Cooperative | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | |
| Oklahoma Fiber, LLC | | PO Box 1208 | | Norman | OK | 73070 | | brady@oecfiber.com |
| Olga Sullivan | | Address Redacted | | | | | | |
| Olivia DiBenedetto | | Address Redacted | | | | | | |
| OlympuSAT, Inc. | | Accounts Receivable | 477 S. Rosemary Avenue, Suite 306 | West Palm Beach | FL | 33401 | | |
| OlympuSAT, Inc. | Attn: Ciaran Sweeny | 477 S. Rosemary Avenue, Suite 306 | | West Palm Beach | FL | 33401 | | |
| OlympuSAT, Inc. | | 560 Village Boulevard Suite 250 | | West Palm Beach | FL | 33409 | | |
| Omar Hasan | | Address Redacted | | | | | | |
| Ookla, LLC | | 1524 5th Ave, Suite 300 | | Seattle | WA | 98101 | | |
| Ookla, LLC | | PO Box 419102 | | Boston | MA | 02241-9102 | | |
| OpenMarket, Inc. | | PO Box 915267 | | Dallas | TX | 75391-5267 | | |
| Oracle America, Inc. | | 500 Oracle Parkway | | Redwood City | CA | 94065 | | |
| Oracle America, Inc. | | PO Box 44471 | | San Francisco | CA | 94144-4471 | | |
| Oracle America, Inc. | Bank of America Lockbox Services | 15612 Collections Center Drive | | Chicago | IL | 60693 | | |
| Oracle America, Inc. | c/o Buchalter, a Professional Corporation | Attn: Shawn M. Christianson | 425 Market St., Suite 2900 | San Francisco | CA | 94105 | | schristianson@buchalter.com |
| Oracle America, Inc. | c/o Buchalter PC | Attn: Shawn M. Christianson, Esq. | 425 Market St Suite 2900 | San Francisco | CA | 94105 | | schristianson@buchalter.com |
| Orchard Enterprises NY, Inc | Attn: VP, CEO | 23 East 4th Street | 3rd Floor | New York | NY | 10003 | | |
| Osmo Hautanen | | Address Redacted | | | | | | Email Address Redacted |
| Ouerdia Boudjedaimi | | Address Redacted | | | | | | |
| Outside Television, Inc. | | PO Box 7528 | | Portland | ME | 04112 | | |
| Outside Television, Inc. | Attn: Mark A. Burchill, Chief Executive Officer | 33 Riverside Ave 4th Floor | | Westport | CT | 06880 | | |
| Ovation LLC | Attn: Phillip F Gilligan | 12910 Culver Blvd Suite J | | Los Angeles | CA | 90066 | | |
| Own, LLC | Attn: President, Domestic Dist; Attn: SVP Legal, Distribution | One Discovery Place | | Silver Springs | MD | 20910 | | |
| P. Scanlan & P. Striglos TTEE Scanlan Family Trust U/A DTD 5/12/2006 | | Address Redacted | | | | | | Email Address Redacted |
| P. Striglos & P. Scanlan TTEE Paul Scanlan & Patricia E Striglos Trust DTD 7/6/2006 | | Address Redacted | | | | | | Email Address Redacted |
| Pac-12 Network, LLC | | 360 Third Street | | San Francisco | CA | 94501 | | |
| Pacful Printing & Fulfillment | | PO Box 4053 | | Concord | CA | 94524-4053 | | |
| PacGenesis, Inc. | | 2028 E Ben White Blvd | #240-3775 | Austin | TX | 78741 | | specnik@pacgenesis.com |
| Pachulski Stang Ziehl & Jones LLP | | 10100 Santa Monica Blvd., Suite 1300 | | Los Angeles | CA | 90067 | | |
| Pachulski Stang Ziehl & Jones LLP | D. Grassgreen, M. Litvak, N.Hong, J. Rosell | 150 California St., 15th Floor | | San Francisco | CA | 94111-4500 | | dgrassgreen@pszjlaw.com milIitvak@pszjlaw.com nhong@pszjlaw.com jrosell@pszjlaw.com mcaloway@pszjlaw.com bdassa@pszjlaw.com |
| Paradise Designs Plantscapes Inc. | | 20950 Corsair Blvd | | Hayward | CA | 94545 | | suzanne@paradisedesigns.com |
| Parastoo Emami | | Address Redacted | | | | | | Email Address Redacted |
| Parijat Shah | | Address Redacted | | | | | | Email Address Redacted |
| Paul Clegg | | Address Redacted | | | | | | |
| Paul Meninger | | Address Redacted | | | | | | |
| Paul Scanlan | | Address Redacted | | | | | | Email Address Redacted |
| PCI Broadband | Attn: Roger Duncan | 6285 lehman Dr, Ste 100 | | Colorado Springs | CO | 80918 | | rduncan@phonepipe.com |
| Peoples Services LLC | Accounts Payable (Megan Rice) | 208 N Broadway | PO Box 450 | LaCygne | KS | 66040 | | |
| Persistent Systems Inc. | c/o Bradford Capital Holdings, LP | PO Box 4353 | | Clifton | NJ | 07012 | | bbrager@bradfordcapitalmgmt.com |
| Persistent Systems, Inc. | Attn: Ninad Sarwate | 2055 Laurel Wood Rd Suite 210 | | Santa Clara | CA | 95054 | | ninad_sarwate@persistent.com |
| Peter Blauzvern | | Address Redacted | | | | | | |
| Peter D. Henig | | Address Redacted | | | | | | |
| Peter Drozdowski | | Address Redacted | | | | | | |
| Peter Galay | | Address Redacted | | | | | | |
| Philip Lee | | Address Redacted | | | | | | |
| Phillip Alvelda | | Address Redacted | | | | | | Email Address Redacted |
| Phillips Huynh | | Address Redacted | | | | | | Email Address Redacted |
| Phunware, Inc fka GoTV Networks, Inc. | | 14144 Ventura Blvd | Suite 300 | Sherman Oaks | CA | 91423 | | |
| Phunware, Inc fka GoTV Networks, Inc. | Attn: Kristin Cooksey | 7800 Shoal Creek Blvd | Suite 230 S | Austin | TX | 78757 | | jgeorgiou@phunware.com |
| Phunware, Inc. | | 7800 Shoal Creek Blvd | Suite 230-S | Austin | TX | 78757 | | ar@phunware.com jgeorgiou@phunware.com bbotkin@phunware.com |
| Phuong Nguyen | | Address Redacted | | | | | | |
| Pinda Ndaki | | Address Redacted | | | | | | Email Address Redacted |
| Pine Belt Broadcasting, LLC | Attn: Troy Harvill | PO Box 279 | 3984 County Road 32 | Arlington | AL | 36722 | | |
| Pine Belt Communications Inc. | | PO Box 279 | 3984 County Road 32 | Arlington | AL | 36722 | | troy@pinebelt.net |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 16 of 23

**Final Creditor Matrix**



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Pioneer KS | Attn: Sarah Ledesma | PO Box 707 | | Ulysses | KS | 67880 | | Sarah.ledesma@pioncomm.net |
| Pioneer OK | Attn: Accounts Payable | PO Box 539 | | Kingfisher | OK | 73750 | | acctspayable@ptci.com |
| Pioneer Telephone Cooperative, Inc. | | 108 E. Roberts Ave | PO Box 539 | Kingfisher | OK | 73750 | | daparks@ptci.com |
| Pitney Bowes | | PO Box 371887 | | Pittsburgh | PA | 15250-7887 | | |
| Plant Tiftnet, Inc | | 144 Kent Rd PO Box 135 | | Tifton | GA | 31793-0187 | | |
| Plant Tiftnet, Inc | Attn: Gina Richardson | 144 Kent Rd | PO Box 187 | Tifton | GA | 31793-0187 | | walt@friendlycity.net |
| Plateau | Attn:  Jack Nuttall & Accounts Payable | 7111 North Prince Street | | Clovis | NM | 88102 | | accountspayable@plateautel.com |
| Plato Media | Attn: Nick Walters, Founder and CEO | 54 Commercial Street | | London | | E1 6LT | United Kingdom | |
| Polar Cablevision | | 110 4th St E | | Park River | ND | 58270 | | sdub@polartel.com |
| Polar Cablevision | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | accountspayable@polartel.com |
| Pomona Capital VI Fund Investors, LP | Attn: Maige Kalme | 780 Third Avenue, 46th Floor | | New York | NY | 10017 | | mkalme@pomonacapital.com |
| Pomona Capital VI, LP | Attn: Maige Kalme | 780 Third Avenue, 46th Floor | | New York | NY | 10017 | | mkalme@pomonacapital.com |
| Pompa Tech Service | | 291 Springfield Avenue, Unit 3083 | | Newark | NJ | 07103 | | |
| Pop Media Networks, LLC | Attn: COO | 5510 Lincoln Boulevard | Suite 400 | Playa Vista | CA | 90094 | | |
| PPL Powered Solutions Pvt. Ltd. | Attn: Sai Balaji Varma | 302, VTM - II Building, Mehra Compound | Andheri Kurla Road, Sakinaka, Andheri East | Mumbai | | 400072 | India | saiv@cybage.com |
| Prakash Dodeja | | Address Redacted | | | | | | Email Address Redacted |
| Pratik Dhupia | | Address Redacted | | | | | | |
| Premier Staffing | | 3595 Mt Diablo Blvd | Ste 340 | Lafayette | CA | 94549-3849 | | |
| PricewaterhouseCoopers, LLP UK | | Thames Valley Office | The Atrium, 1 Harefield Road | Uxbridge | | UB8 1EX | | |
| Prime US - Tower at Emeryville, LLC (successor-in-interest to KBSIII Towers at Emeryville, LLC) | Cox, Castle & Nicholson, LLP, Attn. J. James | 2029 Century Park East | Suite 2100 | Los Angeles | CA | 90067 | | jjames@coxcastle.com |
| Prime US Tower at Emeryville, LLC (successor-in-interest to KBSIII Towers at Emeryville, LLC | c/o Cox, Castle & Nicholson, LLP | Attn: Jacqueline L. James | 2029 Century Park East,Suite 2100 | Los Angeles | CA | 90067 | | jjames@coxcastle.com |
| Prime US Tower at Emeryville, LLC (successor-in-interest to KBSIII Towers at Emeryville, LLC | c/o KBS Capital Advisors, LLC | Attn: Brent Carroll | 800 Newport Center,Suite 700 | Newport Beach | CA | 92660 | | bcarroll@kbs.com |
| Prime US-Towers at Emeryville,  LLC | Attn: Diana Rivers | 800 Newport Center Drive, Suite 700 | | Newport Beach | CA | 92660 | | diana.rivers@cushwake.com |
| Prime US-Towers at Emeryville, LLC | | PO Box 741271 | | Los Angeles | CA | 90074-741271 | | |
| Prometheus | | 11 Madison Ave | | New York | NY | 10010 | | |
| PromotionsNow | Accounts Receivable Dept | 1270 Glen Avenue | | Moorestown | NJ | 08057 | | |
| Prudhvi Raju Mutluri | | Address Redacted | | | | | | Email Address Redacted |
| Public Media Distribution, LLC d/b/a PBS Distribution | Attn: Sr Director, Digital Distribution | 2100 Crystal Drive | | Arlington | VA | 22202 | | |
| Puneeth Potu | | Address Redacted | | | | | | Email Address Redacted |
| Pure Health Solutions Inc | | PO Box 742647 | | Cincinnati | OH | 45274-2647 | | |
| Pusher Ltd | | 160 Old Street | | London | | EC1V 9BW | United Kingdom | |
| PX Sport Network | | Calle Manuel M Ponce 87 | CDMX | CDMX | | 01020 | Mexico | |
| Pyro-Comm Systems, Inc | | 15531 Container Lane | | Huntington Beach | CA | 92649 | | |
| Qing Li | | Address Redacted | | | | | | |
| Qing Shou | | Address Redacted | | | | | | |
| Qitao Xu | | Address Redacted | | | | | | |
| Quality Playing Cards, Inc. dba Shuffled Ink | | 3724 Vineland Road Unit 3 | | Orlando | FL | 32811 | | |
| Qualys, Inc. | | PO Box 205858 | | Dallas | TX | 75320-5858 | | |
| QueBIT Consulting LLC | | 49 Secor Road | | Scarsdale | NY | 10583 | | |
| QueBIT Consulting LLC | | PO Box 713 | | Katonah | NY | 10536 | | |
| Quest Media & Supplies, Inc. | | PO Box 910 | | Roseville | CA | 95678 | | |
| Questex, LLC | | PO Box 959635 | | St. Louis | MO | 63195-9635 | | |
| R Systems, Inc. | Attn: Judy Kilgore | 5000 Windplay Drive, Suite #5 | | El Dorado Hills | CA | 95762 | | |
| Rackspace | Attn: Jeff Conrad | PO Box 730759 | | Dallas | TX | 75373-0759 | | jconrad@rackspace.com |
| RackSpace Technology | | c/o McGuireWoods LLP | 1251 Avenue of the Americas, 20th Floor | New York | NY | 10020 | | hchung@mcguirewoods.com |
| Rackspace US, Inc. | Attn: General Counsel | Mail Stop: US109-2301 | One Fanatical Place, City of Windcrest | San Antonio | TX | 78218 | | legalnotice@rackspace.com |
| RagingWire - NTT Global Data Centers Americas dba | | PO Box 348060 | | Sacramento | CA | 95834 | | |
| Raheel Ali | | Address Redacted | | | | | | |
| Rahul Iyengar | | Address Redacted | | | | | | Email Address Redacted |
| Rainier Connect | | Address Redacted | | | | | | Email Address Redacted |
| Rainier Connect | | Address Redacted | | | | | | Email Address Redacted |
| Rajanikanthsingh Viswanathan | | Address Redacted | | | | | | |
| Rajesh KurumanakkattuRadhakrish | | Address Redacted | | | | | | |
| Rama Krishna Dirisala | | Address Redacted | | | | | | Email Address Redacted |
| Rambabu Thota | | Address Redacted | | | | | | Email Address Redacted |
| Ramsay Jattan | | Address Redacted | | | | | | |
| Randall Lamb Associates | | 3131 Camino Del Rio N | Ste 800 | San Diego | CA | 92108-5709 | | accounting@randalllamb.com |
| Randeeppal Siddhu | | Address Redacted | | | | | | |
| Randeeppal Siddhu | | Address Redacted | | | | | | |
| Rangarakesh Kanchamreddy | | 2nd floor, Flat no 210, Part of SY no 69 | Green Valley apartment, Raghvendra colony | Hyderabad | Telangana | | India | |
| Rap Entertainment LLC | | 86 Raymond Ave. | | Plainfield | NJ | 07062 | | |
| Rap Entertainment, LLC | Attn: LaMar Stephens | 208 Danbury Ln | | Somerset | NJ | 08873-7517 | | |
| Razer USA LTD. | | 9 Pasteur, Suite 100 | | Irvine | CA | 92618-3817 | | |
| Real Software Systems, LLC | | 21255 Burbank Blvd., Suite 220 | | Woodland Hills | CA | 91367 | | |
| Rebaca Technologies Inc | | 3350 Scott Blvd, Building 55, Unit 3 | | Santa Clara | CA | 95054 | | |
| Red Elephant Solutions LLP | | D2-706, Survey No. 17, Pune | | Maharashtra | | 411018 | | |
| Red Planet Media, Inc. | | 8815 Conroy Road Suite 326 | | Orlando | FL | 32835 | | |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 17 of 23

 STRETTO

**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Reelz Channel LLC | Attn: Senior Vice President - Distribution | 345 University Ave | | St. Paul | MN | 55115 | | |
| Reliance India (Infotel) | | 5, TTC Industrial Area | | Navi Mumbai | KY | 400701 | India | |
| Reliance Majestic Holdings LLC | | 421 N Rodeo Dr | Garden Level | Beverly Hills | CA | 90210-4514 | | |
| Ren Long | | Address Redacted | | | | | | Email Address Redacted |
| Research in Motion Corporation | Marketing Code: MK1/2009-004495 | 295 Phillip St | | Waterloo | ON | N2L 3W8 | Canada | |
| Reservation Telephone Cooperative | Attn: Brooks Goodall | 24 Main Street N | PO Box 68 | Parshall | ND | 58770 | | invalid@stretto.com |
| Reservation Telephone Cooperative | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | invalid@stretto.com |
| Revolt Media and TV LLC | Attn: CFO; Attn: James Brown | 1800 N Highland Ave | | Los Angeles | CA | 90028 | | |
| Reza Paralak Manesh | | Address Redacted | | | | | | |
| RFD-TV, LLC | Rural Television Network, LLC | Attn: CFO | 17445 Arbor St Ste 300 | Omaha | NE | 68130-4646 | | |
| Rick Young | | Address Redacted | | | | | | |
| Ride Television Network, Inc. | Attn: Michael Fletcher | 2001 Beach St Ste 201 | | Fort Worth | TX | 76103-2310 | | |
| Ring Central | | Dept. CH 19585 | | Palatine | IL | 60055-9585 | | |
| Rino Bartolo | | Address Redacted | | | | | | Email Address Redacted |
| Riva McKnight | | Address Redacted | | | | | | |
| Rob Porell | | Address Redacted | | | | | | Email Address Redacted |
| Robert L. Porell | | Address Redacted | | | | | | Email Address Redacted |
| Robin Tilotta | | Address Redacted | | | | | | Email Address Redacted |
| Rochester Network Supply Inc | Attn: Rhonda Kusher | 1319 Research Forest | | Macedon | NY | 14502 | | rkusher@rocnetsupply.com |
| Rochester Network Supply Inc. | Attn: Mike Baker | 1319 Reserch Forest | | Macedon | NY | 14502 | | |
| Rocket Lawyer Incorporated | | 101 2nd Street, 4th Floor | | San Francisco | CA | 94105 | | |
| Rogers Wireless Partnership | | 333 Bloor Street East | 10th Floor | Toronto | ON | M4W 1G9 | Canada | |
| Rohan Mukherji | | Address Redacted | | | | | | |
| Rohit Kamble | | Address Redacted | | | | | | |
| Rohit Korrapolu | | Address Redacted | | | | | | |
| Romads | Attn: John Romanyak | 1560 N. Sandburg Terrace Suite 3608 | | Chicago | IL | 60610 | | |
| Ropes & Gray LLP | | 800 Boylston Street, Prudential Tower | | Boston | MA | 02199-3600 | | |
| Ropes & Gray LLP | Mail Code: 11104 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | | |
| Rovi Corporation | | PO Box 202624 | | Dallas | TX | 75320-2624 | | melissa.mefford@xperi.com |
| Rovi Corporation | Melissa Mefford - Credit Manager | 7140 South Lewis | | Tulsa | OK | 74136 | | melissa.mefford@xperi.com |
| Rovi Guides, Inc. | Attn: Karen Bullock | PO Box 202624 | | Dallas | TX | 75320-2624 | | melissa.mefford@xperi.com |
| RPX Corporation | Attn: Anne Abramowitz | Four Embarcadero Center Suite 4000 | | San Francisco | CA | 94111 | | aabramowitz@rpxcorp.com legal@rpxcorp.com |
| Sacramento County | Attn: Unsecured Tax Unit | PO Box 508 | | Sacramento | CA | 95812-0508 | | |
| Sadhana Pala | | Address Redacted | | | | | | |
| Salesforce.com | | PO Box 203141 | | Dallas | TX | 75320-3141 | | |
| San Francisco Giants Baseball Club LLC | | 24 Willie Mays Plaza | | San Francisco | CA | 94107 | | |
| Sandy Nie | | Address Redacted | | | | | | |
| Sang Chi | | Address Redacted | | | | | | Email Address Redacted |
| Sangeetha Venga Saravanan | | Address Redacted | | | | | | Email Address Redacted |
| Santhosh Muriki | | Address Redacted | | | | | | |
| Sara Arceneaux | | Address Redacted | | | | | | |
| Sathyanarayana Prasad G. Palavalli | | Address Redacted | | | | | | Email Address Redacted |
| Sayaka Sugiura | | Address Redacted | | | | | | Email Address Redacted |
| Scholastic Entertainment,  Inc. | Attn: Contract Accounting | 557 Broadway | | New York | NY | 10012 | | |
| Scot Jarvis | | Address Redacted | | | | | | Email Address Redacted |
| Scot Jarvis | | Address Redacted | | | | | | |
| Scott G Siegfried | | Address Redacted | | | | | | Email Address Redacted |
| Scott Raney | | Address Redacted | | | | | | Email Address Redacted |
| Scott Warren Kidder | | Address Redacted | | | | | | |
| Scripps Networks, LLC | Attn: President, Domestic Dist; Attn: SVP Legal, Distribution | One Discovery Place | | Silver Springs | MD | 20910 | | |
| Scripps Networks, LLC | Miscellaneous | PO Box 602045 | | Charlotte | NC | 28260-2045 | | |
| Sean Ellis | | Address Redacted | | | | | | Email Address Redacted |
| Secure Talent,  Inc. dba Eastridge Workforce Management | | PO Box 512220 | | Los Angeles | CA | 90051-0220 | | |
| Secure Talent, Inc. | Karen Franklin, Sarah Kalaei & CJ Ingargiola | 2385 Northside Drive, Suite 250 | | San Diego | CA | 92108 | | kfranklin@eastridge.com skalaei@eastridge.com cingargiola@eastridge.com |
| Securities & Exchange Commission | New York Regional Office | Attn:  Andrew Calamari, Regional Director | 200 Vesey Street Suite 400 | New York | NY | 10281-1022 | | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F Street, NE | | Washington | DC | 20549 | | |
| Security Services, LLC | | 21575 Ridgetop Circle | | Sterling | VA | 20166 | | |
| Sematext Group, Inc. | | 540 President St, 3rd Floor | | Brooklyn | NY | 11215 | | |
| Sensis Agency | | 811 West 7th Street Suite 300 | | Los Angeles | CA | 90017 | | |
| Sequoia Benefits and Insurance Services, LLC | | 1850 Gateway Drive, Suite 700 | | San Mateo | CA | 94404 | | |
| SER-MAR General Contracting,  Inc. | | 4682 Chabot Dr. #11998 | | Pleasanton | CA | 94588 | | |
| Seungjin Lee | | Address Redacted | | | | | | |
| Shalin Dalal | | Address Redacted | | | | | | Email Address Redacted |
| Sheetanshu Pandey | | Address Redacted | | | | | | |
| Shenandoah Cable Television LLC (Dba Shentel) | Attn: Judy Baker | PO Box 459 | | Edinburg | VA | 22824 | | judyann@shentel.net Judy.Baker@emp.shentel.com |
| Sherman L. Doll | | Address Redacted | | | | | | Email Address Redacted |
| Shilpi Mittal | | Address Redacted | | | | | | Email Address Redacted |
| Shobhit Sharma | | Address Redacted | | | | | | |
| Shobit Sharma | | Address Redacted | | | | | | |
| Shoretel, Inc. | | 28760 Network Place | | Chicago | IL | 60673-1287 | | |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 18 of 23



**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Showtime Networks Inc. | | 1633 Broadway | | New York | NY | 10019 | | |
| Shred-It USA LLC | c/o Stericycle, Inc | 28883 Network Place | | Chicago | IL | 60673-1288 | | |
| ShuTsen Liu | | Address Redacted | | | | | | |
| SignCo USA | | 1350 University Ave. | | Berkeley | CA | 94702 | | |
| Silicon Valley Bank | | 80 East Rio Salado Parkway | Mail Sort AZ145 | Tempe | AZ | 85281 | | |
| Silicon Valley Bank | Attn: Jayne Tang | 3003 Tasman Drive | | Santa Clara | CA | 95054 | | jtang@svb.com mmanassero@svb.com |
| Silicon Valley Bank | Attn: Megan Manassero | 3003 Tasman Drive | | Santa Clara | CA | 95054 | | mmanassero@svb.com |
| Silicon Valley Bank | Attn: Megan Manassero | 901 Fifth Avenue | Suite 3900 | Seattle | WA | 98164 | | mmanassero@svb.com |
| Silicon Valley Bank | Attn: Megan Manassero | 920 5th Ave | Ste 300 | Seattle | WA | 98104-1189 | | mmanassero@svb.com |
| Silicon Valley Bank | c/o Ashby & Geddes, PA | Attn: Gregory A Taylor & Katharina Earle | 500 Delaware Avenue, 8th Floor, PO Box 1150 | Wilmington | DE | 19899-1150 | | gtaylor@ashbygeddes.com kearle@ashbygeddes.com |
| Silicon Valley Bank | c/o Morrison & Foerster LLP | Attn: Alexander G. Rheaume | John Hancock Tower,200 Clarendon Street, Floor 21 | Boston | MA | 02116 | | arheaume@mofo.com |
| Silicon Valley Bank | c/o Morrison & Foerster LLP | Attn: Benjamin Butterfield and Miranda Russell | 250 West 55th Street | New York | NY | 10019-9601 | | bbutterfield@mofo.com mrussell@mofo.com |
| Silicon Valley Bank Credit Card | | 3003 Tasman Drive | | Santa Clara | CA | 95054 | | |
| Silver Chalice Ventures, LLC | Attn: Colleen Mead | 1901 W Madison St | | Chicago | IL | 60612 | | |
| Silver Chalice Ventures, L.L.C. | Attn: EVP, Distribution | 328 South Jefferson Street | Suite 350 | Chicago | IL | 60661 | | |
| Sivaram Vanka | | Address Redacted | | | | | | |
| Slack Technologies, Inc. | | PO Box 207795 | | Dallas | TX | 75320-7795 | | |
| Slack Technologies, Inc. | | 500 Howard Street | | San Francisco | CA | 94105 | | |
| Smartsheet Inc. | Dept. 3421 | PO Box 123421 | | Dallas | TX | 75312-3421 | | |
| SNI/SI Networks L.L.C. | | 1633 Broadway | | New York | NY | 10019 | | |
| SOAPnet, L.L.C. | | 3800 W. Alameda Avenue | | Burbank | CA | 91505 | | |
| Softchoice Corporation | | 16609 Collections Center Dr. | | Chicago | IL | 60693 | | |
| Solarwinds | | PO Box 730720 | | Dallas | TX | 75373-0720 | | |
| Song Yu | | Address Redacted | | | | | | |
| Sorrento Associates, Inc. | Robert Jaffe | 1802 E Barefoot Pl | | Vero Beach | FL | 32963 | | rjaffe@sorrentoventures.com |
| Sorrento Ventures CE, L.P. | Attn: Amanda Cook | 2211 Encinitas Blvd, Suite 200 | | Encinitas | CA | 92024 | | rjaffe@sorrentoventures.com AKing@sorrentoventures.com |
| Sorrento Ventures III. L.P. | Attn: Amanda Cook | 2211 Encinitas Blvd, Suite 200 | | Encinitas | CA | 92024 | | rjaffe@sorrentoventures.com AKing@sorrentoventures.com |
| Sorrento Ventures IV, L.P. | Attn: Amanda Cook | 2211 Encinitas Blvd, Suite 200 | | Encinitas | CA | 92024 | | rjaffe@sorrentoventures.com AKing@sorrentoventures.com |
| Sound Internet Services Dba Pogozone | Attn: K Reid Partlow/Tim Dyke | PO Box 974 | | Lynden | WA | 98264 | | |
| South Georgia Governmental Services Authority | Attn: Beverly Collins | 109 Plantation Oak Drive | | Thomasville | GA | 31792 | | |
| South Georgia Governmental Services Authority (Thomasville) | Attn: Don Atkinson | PO Box 1675 | | Thomasville | GA | 31799 | | |
| Southern Kansas Telephone | Attn: Donna Van Allen | PO Box 800 | | Clearwater | KS | 67026-0800 | | donna.vanallen@sktcompanies.com |
| Southern Kansas Telephone Company, Inc. | | 112 S. Lee | PO Box 800 | Clearwater | KS | 67023-0800 | | |
| Southern Plains Cable Tv (Hilliary Communications) | | PO Box 105 | | Lawton | OK | 73502-0105 | | jamie.mcclure@hillcom.net |
| Souvik Panda | | Address Redacted | | | | | | |
| Spectrum | | 1600 Dublin Rd | | Columbus | OH | 43215 | | debra.shanklin@charter.com |
| SPI International, Inc. | Attn: Loni Farhi, President | #55 White Street | Ground Floor | New York | NY | 10013 | | |
| Spin Recruitment, Inc. | | 712 Bancroft Road, #521 | | Walnut Creek | CA | 94598 | | |
| Splash News & Picture Agency, Inc. | Attn: Gary Morgan, CEO | 1421 Abbott-Kinney Blvd. | | Venice | CA | 90291 | | |
| Splash News & Picture Agency, LLC | Attn: Laura Kate Jones | PO Box 515777 | | Los Angeles | CA | 90051-5220 | | |
| Sprint | | PO Box 4191 | | Carol Stream | IL | 60197-4191 | | |
| Sprint | c/o Sound Internet Services dba Pogozone | Attn: Tim Dyke | PO Box 974 | Lynden | WA | 98264 | | |
| Sprint Spectrum L.P. | Attn: Brent Donaldson | 6200 Sprint Parkway | | Overland Park | KS | 66251 | | Shaun.A.Moore@sprint.com |
| Sprint Spectrum L.P. | Attn: Leslie Stafford | 6130 Sprint Parkway | | Overland Park | KS | 66251 | | |
| Sprint/Nextel Systems Corp (SPOT) | Attn: Melissa Valentine | PO Box 63670 | | Phoenix | AZ | 85082 | | |
| Sprint/United Management Company | | 6220 Sprint Parkway | | Overland Park | KS | 66251 | | |
| Sreenivas Doosa | | Address Redacted | | | | | | |
| Sreenivas Doosa | | Address Redacted | | | | | | |
| Srikanth Madishetti | | Address Redacted | | | | | | |
| Srikanth Madishetti | | Address Redacted | | | | | | |
| SRT Communications | Attn: Shawn Grosz | 24 2nd Avenue SE | | Minot | ND | 58702 | | shawngg@srttel.com |
| SRT Communications | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | shawngg@srttel.com |
| SRT Communications, Inc. | | PO Box 2027 | 3615 N Broadway | Minot | ND | 58702 | | shawngg@srttel.com |
| Stack Exchange, Inc | | DEPT CH 10848 | | Palatine | IL | 60055-0848 | | |
| Starcom Media Vest Group | | 79 Madison | | New York | NY | 10016 | | |
| Stat PADS, LLC | | 3597 E Monarch Sky Ln | Ste 200 | Meridian | ID | 83646-1055 | | |
| State Bank of India | Attn:Pavan Madiraja & Manager, Deposits & Remittance Svc. Dept. | 460 Park Avenue, 2nd Floor | | New York | NY | 10022 | | |
| State Board Of Equalization | California Department of Tax and Fee Administration | PO Box 942879 | | Sacramento | CA | 94279-6001 | | |
| State of Arizona | Arizona Department of Revenue | PO Box 29085 | | Phoenix | AZ | 85038 | | |
| State of Arizona | Office of The Attorney General | 2005 N Central Ave | | Phoenix | AZ | 85004 | | aginfo@azag.gov |
| State of California | Franchise Tax Board | PO Box 942857 | | Sacramento | CA | 94257-0531 | | |
| State of California | Office of The Attorney General | PO Box 944255 | | Sacramento | CA | 94244-2550 | | |
| State of California | State Board of Equalization | 450 N Street, Mic:121 | | Sacramento | CA | 94279-0121 | | |
| State of California | State Board of Equalization | California Department of Tax and Fee Administration | PO Box 942879 | Sacramento | CA | 94279-6001 | | |
| State of Colorado | Colorado Department of Revenue | Taxation Division | 1881 Pierce St Rm 72 | Lakewood | CO | 80214-3503 | | DOR_TaxpayerService@state.co.us |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 19 of 23

 STRETTO

**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| State of Colorado | Office of The Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | Denver | CO | 80203 | | cora.request@coag.gov |
| State of Connecticut | Departmnet of Revenue Services | 450 Columbus Blvd., Ste 1 | | Hartford | CT | 06103 | | |
| State of Connecticut | Office of The Attorney General | 165 Capitol Avenue | | Hartford | CT | 06106 | | attorney.general@ct.gov |
| State of Georgia | Georgia Department of Revenue | PO Box  740321 | | Atlanta | GA | 30374-0321 | | |
| State of Georgia | Office of The Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | | |
| State of Kansas | Kansas Department of Revenue | Scott State Office Building | 120 Se 10Th Ave. | Topeka | KS | 66612-1588 | | KDOR_tac@ks.gov |
| State of Kansas | Office of The Attorney General | 120 SW 10Th Ave, 2nd Fl | | Topeka | KS | 66612 | | derek.schmidt@ag.ks.gov |
| State of Louisiana | Dept of Revenue | 617 North Third St | | Baton Rouge | LA | 70802 | | |
| State of Louisiana | Office of The Attorney General | 1885 N. Third St | | Baton Rouge | LA | 70802 | | ConstituentServices@ag.louisiana.gov |
| State of Massachusetts | Massachusetts Department of Revenue | 100 Cambridge Street | | Boston | MA | 02114 | | |
| State of Massachusetts | Office of The Attorney General | 1 Ashburton Place, 20Th Floor | | Boston | MA | 02108 | | ago@state.ma.us |
| State of New Hampshire | | PO Box 637 | | Concord | NH | 03302-0637 | | |
| State of New Hampshire | Department of Revenue Admin. | Governor Hugh Gallen State Office Park | 109 Pleasant Street | Concord | NH | 03301 | | |
| State of New Hampshire | Office of The Attorney General | Nh Department Of Justice | 33 Capitol St. | Concord | NH | 03301 | | attorneygeneral@doj.nh.gov |
| State of New Jersey | | PO Box 929 | | Trenton | NJ | 08646-0929 | | |
| State of New Jersey | New Jersey Division of Taxation | Revenue Processing Center | PO Box 281 | Trenton | NJ | 08695-0281 | | |
| State of New Jersey | Office of The Attorney General | Richard J. Hughes Justice Complex | 25 Market St Box 080 | Trenton | NJ | 08625-0080 | | |
| State of New Jersey - Division of Taxation | | PO Box 245 | | Trenton | NJ | 08695 | | |
| State of New Jersey - Division of Taxation | Attn: M Umar A. Butt | PO Box 245 - 3 John Fitch Way, 5th Floor | | Trenton | NJ | 08695 | | m.umar.butt@treas.nj.gov mumar.butt@treas.nj.gov m.umar.butt@treas.nj.gov |
| State of New York | Dept. of Taxation And Finance | Bankruptcy Section | PO Box 5300 | Albany | NY | 12205-0300 | | |
| State of New York | Office of The Attorney General | The Capitol | 2nd Floor | Albany | NY | 12224 | | |
| State of Oregon | Office of The Attorney General | 1162 Court St Ne | | Salem | OR | 97301 | | |
| State of Oregon | Oregon Dept of Revenue | 955 Center St NE | | Salem | OR | 97301-2555 | | |
| State of Oregon | Oregon Dept of Revenue | PO Box 14730 | | Salem | OR | 97309-0464 | | |
| State of Texas | Office of The Attorney General | 300 W. 15Th St | | Austin | TX | 78701 | | |
| State of Texas | Texas Comptroller of Pub. Accounts | PO Box 13528 | Capitol Station | Austin | TX | 78711-3528 | | |
| State of Utah | Office of The Attorney General | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 | | uag@utah.gov |
| State of Utah | Office of The Attorney General, Sean D. Reyes | State Capitol, Room 236 | | Salt Lake City | UT | 84114 | | uag@utah.gov |
| State of Utah | Utah State Tax Commission | Utah State Tax Commission | 210 North 1950 West | Salt Lake City | UT | 84134-0700 | | |
| State of Washington | Attn: Department of Revenue | PO Box 47464 | | Olympia | WA | 98504-7464 | | |
| Station HoldCo dba NP Red Rock LLC | | 11011 W Charleston Blvd | | Las Vegas | NV | 89135 | | |
| Stephen Scanlan | | Address Redacted | | | | | | |
| Sterling InfoSystems, Inc. | | PO Box 35626 | | Newark | NJ | 07193-5626 | | |
| Steve Rodosky | | Address Redacted | | | | | | Email Address Redacted |
| Steven Cohen | | Address Redacted | | | | | | Email Address Redacted |
| Steven E. Leininger | | Address Redacted | | | | | | Email Address Redacted |
| Stingray Music USA Inc. | Attn: SVP US Sales | 404 Washington Avenue, Suite 620 | | Miami | FL | 33139 | | |
| Stowe Cable Holdings, LLC | | 172 Thomas Ln | | Stowe | VT | 05672 | | rickr@stowecable.com |
| Stowe Cable Systems | Attn: Christi Taylor | PO Box 1522 | | Stowe | VT | 05672 | | christi@stowecable.com |
| Stowe Cable Systems | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | christi@stowecable.com |
| Stratdev Global, LLC | | 6017 Pine Ridge Road, #311 | | Naples | FL | 34119 | | |
| Stratdev Global, LLC | Attn: Joseph Busby | 700 Larkspur Landing Circle, Suite 199 | | Larkspur | CA | 94939 | | |
| Strategic Partners III VC, L.P. | | 345 Park Avenue, 32nd Floor | | New York | NY | 10154 | | David.Fox@stratpartners.com |
| Stratim Capital LLC | | 333 Bush Street, Suite 2250 | | San Francisco | VA | 94104 | | |
| Stroz Friedberg LLC | Stephen Reuther | 4 Overlook Point | | Lincolnshire | IL | 60069 | | stephen.reuther@aon.com |
| Stroz Friedberg, LLC | | One Liberty Plaza | 165 Broadway Suite 3201 | New York | NY | 10006 | | |
| Stroz Friedberg, LLC | | PO Box 975348 | | Dallas | TX | 75397-5348 | | |
| Stroz Friedberg, LLC | Attn: Scott Takaoka | 425 Market St 28th Floor | | San Francisco | CA | 94105 | | stakaoka@strozfriedberg.com beatrice.conner@aon.com |
| Suchitha Madapoosi | | Address Redacted | | | | | | |
| Sudharsana Reddy Divam | | Address Redacted | | | | | | Email Address Redacted |
| Sudheep Nair | | Address Redacted | | | | | | Email Address Redacted |
| Sumit Garg | | Address Redacted | | | | | | |
| Summiting Group | | 5584 Corte Sierra | | Pleasanton | CA | 94566 | | |
| Sumrina Yousuf | | Address Redacted | | | | | | |
| Sumrina Yousuf | | Address Redacted | | | | | | |
| SundanceTV LLC | Attn: SVP, Legal, Affiliate Distribution | 11 Penn Plaza | | New York | NY | 10001 | | |
| Sunilkumar Vishwakarma | | Address Redacted | | | | | | |
| Sunwest Trust, Inc. | | 10600 Menaul Blvd NE | PO Box 36371 | Albuquerque | NM | 87176 | | |
| Supriya Bommareddy | | Address Redacted | | | | | | |
| Synergy Technologies, LLC | | 8201 Peters Rd | Ste 3400 | Plantation | FL | 33324-3296 | | |
| T Mobile/T-Mobile USA Inc by American InfoSource as agent | | 4515 N Santa Fe Ave | | Oklahoma | OK | 73118 | | poc_ais@americaninfosource.com |
| T Mobile/T-Mobile USA Inc by American InfoSource as agent | | PO Box 248848 | | Oklahoma City | OK | 73124-8848 | | poc_ais@americaninfosource.com |
| T.V. Service inc. | Attn: Kathy Mullins | PO Box 1410 | | Hindman | KY | 41822 | | joe.hester@vastbroadband.com |
| T.V. Service inc. | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | joe.hester@vastbroadband.com |
| Tableau Software, LLC | | PO Box 204021 | | Dallas | TX | 75320-4021 | | |
| Taft Singletary | | Address Redacted | | | | | | |
| Takaharu Nakano | | Address Redacted | | | | | | Email Address Redacted |
| Tamer Capital LP | | 7216 Valburn Drive | | Austin | TX | 78731 | | fordtamer@aol.com |
| TAP Advisors LLC | | 767 5th Ave | Fl 18 | New York | NY | 10153-0033 | | |
| TargetCW | | 9475 Chesapeake Drive | | San Diego | CA | 92123 | | |
| Taylor Wessing | | Address Redacted | | | | | | |
| TEG Staffing Inc. dba Eastridge Infotech | | 2355 Northside Drive | Suite 310 | San Diego | CA | 92108 | | |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 20 of 23



**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Tekstar Communications | Attn: Accounts Payable/ Avrig | 150 2nd St SW | | Perham | MN | 56573 | | |
| Tekstar Communications, Inc. | c/o Thompson Coburn LLP | Attn: Francis X. Buckley, Jr. | 55 E. Monroe Street, 37th Floor | Chicago | IL | 60603 | | fxbuckleyjr@thompsoncoburn.com |
| Tekstar Communications, Inc. | Joel Smith | 150 2nd Street, SW | | Perham | MN | 56573 | | joel.smith@arvig.com |
| TeleFormula S.A. de C.V. | | No 1273 | | Colonia del Valle | D.F. | 03100 | Mexico | invalid@stretto.com |
| TeleFormula S.A. de C.V. | Attn: Esmeralda de Alba | 5075 Westheimer Road 12th Floor | BBVA Bancomer | Houston | TX | 77056-5643 | | |
| Telekinetics Network Systems Pvt. Ltd | | 47/2 1st Floor, Sankla Arcade, Nal Stop | Karve Road Pune | Pune | | 411004 | India | |
| Telepak Networks, Inc.dba C Spire Fiber | Attn: Kathy Cate | 1018 Highland Colony Park | #300 | Ridgeland | MS | 39157 | | AccountsPayableTechnical@cspire.com |
| TeleRed Imagen S.A. | | Avenida San Juan 1130/32 | | Buenos Aires | | C1147AAWW | Argentina | |
| Television Food Network, G.P. | Attn: President, Domestic Dist; Attn: SVP Legal, Distribution | One Discovery Place | | Silver Springs | MD | 20910 | | |
| Telia Carrier U.S. Inc. | Attn: Michelle Pritchett | Lock Box #4966 | 4966 Paysphere Circle | Chicago | IL | 60674 | | michelle.pritchett@teliacompany.com brian.mchugh@teliacompany.com |
| Telus Communications Company | | 3277 Kingsway Burnaby | | | BC | V5H 3Z7 | Canada | |
| Telx Atlanta 2, LLC | | 250 Williams | | Atlanta | GA | 30303 | | |
| Tennessee Valley Public Power Association | | PO Box 6189 | | Chattanooga | TN | 37401 | | |
| Tennis Channel Inc. | | 3003 Exposition Blvd | | Santa Monica | CA | 90404-5026 | | |
| Terri Stevens | | Address Redacted | | | | | | Email Address Redacted |
| Terry Moore | | Address Redacted | | | | | | Email Address Redacted |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | Austin | TX | 78714-9348 | | |
| Texas Comptroller of Public Accounts | Attn: Revenue Accounting Division | 111 E 17th Street | | Austin | TX | 78711 | | bankruptcysection@cpa.texas.gov |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | PO Box 12548,MC-008 | Austin | TX | 78711 | | bankruptcytax@oag.texas.gov |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Bankruptcy | PO Box 13528 | Austin | TX | 78711 | | bankruptcysection@cpa.texas.gov |
| Thamarai Selvi N Muthusamy | | Address Redacted | | | | | | |
| The Aleph Group PTE Limited | | 17 Phillip Street #05-01 | | | | | Singapore | |
| The Associated Press | Attn: Jennifer Stenger | Broadcast PO Box 414212 | | Boston | MA | 02241-4212 | | |
| The Board of Trustees of the Leland Stanford Junior University (SEVF II) | Attn: Sabrina Liang, Director, School and Department Funds | Stanford Management Company | 635 Knight Way | Stanford | CA | 94305-7297 | | direct@smc.stanford.edu |
| The Concept Studio LLC | | 165 Kings Highway North | | Westport | CT | 06880 | | |
| The Flavio and Jean Gomez Revocable Trust dated April 14, 1988 | | Address Redacted | | | | | | Email Address Redacted |
| The Guardian Life Insurance Company | | 7 Hanover Square | | New York | NY | 10004 | | |
| The Pioneer Telephone Association, Inc. | Attn: CEO & Legal Counsel | PO Box 707 | 120 West Kansas Avenue | Ulysses | KS | 67880 | | |
| The Richard Berg Revocable Trust | | Address Redacted | | | | | | |
| The Simon and Briony Bax Trust | | Address Redacted | | | | | | Email Address Redacted |
| The Southern Kansas Telephone | Attn: William R. McVey, CFO | 112 S. Lee PO Box 800 | | Clearwater | KS | 67026-0800 | | |
| The Swenson Group | | PO Box 660831 | | Dallas | TX | 75266 | | |
| The Swenson Group Inc | | 207 Boeing Ct | | Livermore | CA | 94551 | | |
| The Swenson Group Inc | | PO Box 660831 | | Dallas | TX | 75266-0831 | | |
| The Tennis Channel, Inc. | Attn: Peter Steckelman | SVP, Business & Legal - Tennis Channel Business Affairs | 3003 Exposition Blvd | Santa Monica | CA | 90404-5026 | | psteckelman@tennischannel.com |
| The Travel Channel, LLC | Attn: President, Domestic Dist; Attn: SVP Legal, Distribution | One Discovery Place | | Silver Springs | MD | 20910 | | |
| The Walt Disney Company | Attn: Josh Saltman | 500 South Buena Vista St. | Mail Code 3905 | Burbank | CA | 91505 | | |
| The Weather Channel Interactive, Inc | Attn: Director Business Development, Mobile & Senior Vice President/Deputy General Counsel | 300 Interstate North Parkway | | Atlanta | GA | 30339 | | |
| The Young Turks LLC | | 8440 Warner Drive | | Culver City | CA | 90232 | | |
| TheBlaze Inc | Attn: CFO | 6301 Riverside Drive | | Irving | TX | 75039 | | invalid@stretto.com |
| Thema, America, Inc. | Attn: Patrick Rivet | 5966 South Dixie Hwy, Suite 300 | EIN 35-2364784 | South Miami | FL | 33143 | | |
| Thinkdiff Solutions LLP | Attn: Druvakant Yarlagadda | 43 S 25 Rly New Colony Vishakhapatnam | | Visakhapatnam | AP | 530016 | India | |
| Thomas F. Scanlan, Sr. | | Address Redacted | | | | | | Email Address Redacted |
| Thomas Henig | | Address Redacted | | | | | | |
| Thomas M. Casey, D.D.S. | | Address Redacted | | | | | | Email Address Redacted |
| Thomas P. and Julie M. Halligan | | Address Redacted | | | | | | Email Address Redacted |
| Thomas Silverstrim | | Address Redacted | | | | | | Email Address Redacted |
| Thomas W. Regan | | Address Redacted | | | | | | |
| Thomas Weisel Global Growth Partners II (S) Parallel, L.P. | | One Montgomery Street | | San Francisco | CA | 94104 | | |
| Thomas Weisel Global Growth Partners II (S), L.P. | | One Montgomery Street | | San Francisco | CA | 94104 | | |
| Time Warner Cable dba Spectrum Enterprise | | Box 223085 | | Pittsburgh | PA | 15251-2085 | | |
| Time Warner Cable Enterprises LLC | | 13820 Sunrise Valley | | Herndon | VA | 20171 | | |
| Timothy Chan | | Address Redacted | | | | | | Email Address Redacted |
| Timothy Sisson | | Address Redacted | | | | | | |
| TiVo Solutions, Inc | c/o TV Inc. | 2160 Gold Street | | San Jose | CA | 95002 | | |
| TiVo Corporation | c/o Morgan Lewis & Bockius LLP | Attn: Craig A. Wolfe & Jason Alderson | 101 Park Avenue | New York | NY | 10178 | | craig.wolfe@morganlewis.com jason.alderson@morganlewis.com |
| TiVo Corporation | c/o Morgan Lewis & Bockius LLP | Attn: Jody C. Barillare & Kelsey A. Bomar | 1201 N Market Street Suite 2201 | Wilmington | DE | 19801 | | jody.barillare@morganlewis.com kelsey.bomar@morganlewis.com |
| TMobile | | 1290 SE 38th St | | Bellevue | WA | 98006 | | |
| T-Mobile USA | Attn: Chris Cholas | CO-Layer3 - HQ | 1660 Wynkoop Ste 800 | Denver | CO | 80202 | | |
| T-Mobile USA | c/o Alston & Bird | Attn: Will Sugden | One Atlantic Center,1201 West Peachtree St., Suite 4900 | Atlanta | GA | 30309 | | will.sugden@alston.com |
| T-Mobile USA | c/o MERU | Attn: Nick Campbell | 725 Ponce De leon Ave NE #2 | Atlanta | GA | 30306-4329 | | nick@wearemeru.com |
| T-Mobile USA, Inc | | 12920 SE 38th Street | | Bellevue | WA | 98006 | | |
| T-Mobile USA, Inc. and TVN Ventures, LLC | c/o Alston & Bird LLP | Attn: William S Sugden & Jacob Johnson | One Atlantic Center,1201 West Peachtree Street Suite 4900 | Atlanta | GA | 30309 | | will.sugden@alston.com jacob.johnson@alston.com |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 21 of 23



**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| T-Mobile USA, Inc. and TVN Ventures, LLC | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L Morton & Kenneth J Enos | 1000 North King Street | Wilmington | DE | 19801 | | bankfilings@ycst.com emorton@ycst.com kenos@ycst.com |
| Todd Stiers | | Address Redacted | | | | | | Email Address Redacted |
| Tokio Marine HCC | D&O Group | 8 Forest Park Drive | | Farmington | CT | 06032 | | |
| Tony Ceccato | | Address Redacted | | | | | | |
| Touchstrom, LLC | Attn: Jacque Bibeau | 355 Lexington | 12th Floor | New York | NY | 10017 | | |
| Tower Distribution Company, LLC | Attn: President | 1608 Walnut Street Suite 1401 | | Philadelphia | PA | 19103 | | |
| Toyooka, Chris | | Address Redacted | | | | | | |
| TPC Broadband Holdings LLC | c/o Blue Stream President | 12409 NW 35th St | | Coral Springs | FL | 33065 | | |
| TPC Broadband Holdings LLC | c/o Quintairos Prieto, Wood & Buyer, P.A. | 2400 E Commercial Blvd Ste 520 | | Ft. Lauderdale | FL | 33308-4050 | | |
| TPC Broadband Holdings, LLC Dba Advanced Communications (Blue Stream) | | 12409 NW 35th St | | Coral Springs | FL | 33065 | | jcanavan@MyBlueStream.com |
| Tracy Clements | | Address Redacted | | | | | | Email Address Redacted |
| Tracy Loy | | Address Redacted | | | | | | |
| Tracy Thanh Pham | | Address Redacted | | | | | | Email Address Redacted |
| Trailwave Fiber | Attn: COO/ VP Technology and Services | 6135 State Hwy. 115 West | | Clarkesville | GA | 30523 | | |
| Trailwave Fiber Inc. | Attn: HEMC AP | 6135 State Hwy. 115 W | | Clarkesville | GA | 30523 | | hemcap@hemc.coop |
| Tran Pham Hill | | Address Redacted | | | | | | Email Address Redacted |
| Tribune Media Services, Inc. | | 435 N. Michigan Ave. | | Chicago | IL | 60611 | | |
| Tricia Choi | | Address Redacted | | | | | | Email Address Redacted |
| Trilegal | | Prestige Poseidon 139 Residency Road | | Bengaluru | | 560 025 | India | ar@trilegal.com jyotsna.jayaram@trilegal.com |
| Trilbis Mobile | | Dept LA 23481 | | Pasadena | CA | 91185-3481 | | |
| Tringapps Inc | c/o Bradford Capital Holdings, LP | PO Box 4353 | | Clifton | NJ | 07012 | | karthik.kumaraswamy@tringapps.com bbrager@bradfordcapitalmgmt.com |
| Trinity Broadcasting Network | Attn: CFO | PO Box A | | Santa Ana | CA | 92711 | | |
| TripActions Inc | | 409 Sherman Ave | | Palo Alto | CA | 94306 | | |
| Triplepoint Ventures, LLC | Attn.:  Kevin Thorne | 2755 Sand Hill Road. | | Menlo Park | CA | 94025 | | kthorne@triplepoint-capital.com |
| Troye Blackmon | | Address Redacted | | | | | | |
| Tuan Pham | | Address Redacted | | | | | | Email Address Redacted |
| Turner Network Sales, Inc. | Attn: President | 1050 Techwood Drive, NW | | Atlanta | GA | 30318-5604 | | TNSExec@turner.com |
| TV Bank Corporation | | 1-9-1 Higashishimbashi Minato-Ku | | Tokyo | | | Japan | |
| TV One LLC | Attn: CEO and SVP, Business & Legal Affairs | 1010 Wayne Ave 10th Floor | | Silver Spring | MD | 20910 | | |
| TVN Ventures, LLC | c/o Alston & Bird | Attn: Will Sugden and Jacob Johnson | One Atlantic Center,1201 West Peachtree St., Suite 4900 | Atlanta | GA | 30309 | | will.sugden@alston.com Jacob.johnson@alston.com |
| Twentieth Century Fox Film Corporation | Attn: Louis Poimiroo and Legal Department | 10201 W. Pico Boulevard | Building 104,4th Floor | Los Angeles | CA | 90064 | | |
| U.S. Bank Equipment Finance | | PO Box 790448 | | St Louis | MO | 63179-0448 | | |
| U.S. Cellular | | Dept. 0205 | | Palatine | IL | 60055-0205 | | |
| U.S. Small Business Administration | Attn:  Arlene Embrey | Office of General Counsel | 409 3rd Street, SW 7th Floor | Washington | DC | 20416 | | Walter.Phillips@sba.gov |
| U.S. Specialty Insurance Company | | 13403 Northwest Fwy | | Houston | TX | 77040 | | |
| Uintah Basin Electronic Telecom Dba Strata Network | | 211 E 200 N | PO Box 398 | Roosevelt | UT | 84066-2343 | | bhancock@stratanetworks.com dtackett@arkwest.com |
| Uintah Basin Electronic Telecom dba Strata Network | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | dtackett@arkwest.com |
| Uma Maheshwari | | Address Redacted | | | | | | Email Address Redacted |
| Umesh Prabhakar Zope | | Address Redacted | | | | | | |
| United Communications Assoc, Inc. | Attn: Jennifer Pachner/Kim Theis | PO Box 117 | | Dodge City | KS | 67801 | | kimt@unitedtelcom.net |
| United Communications Associations | Attn: GM/CEO | 1107 McActor Road | | Dodger City | KS | 67801 | | kimt@unitedtelcom.net |
| United Services, Inc. | Attn: David Girvan | 401 North Highway 71 | | Savannah | MO | 64485 | | dgirvan@ueci.coop |
| United Services, Inc. | Frank Scotello | 1918 Bridle Court | | Saint Charles | IL | 60174 | | |
| Univision Interactive Media, Inc. | Attn: President | 605 Third Avenue | 26th Floor | New York | NY | 10158 | | |
| Univision Networks and Studios, Inc., Univision Local Media Inc., El Rey Network LLC and Fusion Medial Network, LLC | Attn: President of Content Dist. | 605 Third Avenue, 12th Fl | | New York | NY | 10158 | | |
| UP Entertainment LLC | Attn: Legal Department | 2077 Convention Center Concourse | Suite 300 | Atlanta | GA | 30337 | | |
| US Cellular | Attn: Tyler Gopen | PO Box 620989 | Vendor #: 218448 | Middleton | WI | 53562-0989 | | |
| USA Communications | Attn: Legal | 920 E. 56th St. Building B | | Kearney | NE | 68847 | | |
| Utah State Tax Commission | | 210 North 1950 West | | Salt Lake City | UT | 84134-0700 | | |
| Utilisima, LLC | Attn: Executive Vice President, Affiliate Sales and Marketing | 77 West 66th Street 8th Floor | | New York | NY | 10023 | | |
| ValleyMedia Inc | | 200 SE 6th Street, Suite 505 | | FT Lauderdale | FL | 33301 | | |
| ValueLabs, Inc. | Attn Ramchandran Manjeri | 3235, Satellite Blvd, Building 400 | Suite 300 | Duluth | GA | 30096 | | |
| ValueLabs, Inc. | Manager, Deposits & Remittance Svc. Dept. | 460 Park Avenue, 2nd Floor | | New York | NY | 10022 | | pavan.madiraja@valuelabs.com |
| Varnar,  Inc. | | 1313 N. Milpitas Blvd Suites 156 & 169 | | Milpitas | CA | 95035 | | |
| Velocity.net Video Inc. | | PO Box 1778 | | Erie | PA | 16512 | | brad.wiertel@velocitynetwork.net |
| Verimatrix, Inc. | | 6059 Cornerstone Court West | | San Diego | CA | 92121 | | |
| Verizon Corporate Services Group, Inc | | 7600 Montpelier Road | | Laurel | MD | 20723 | | |
| Verizon Wireless Services LLC | | PO Box 660108 | | Dallas | TX | 75266-0108 | | |
| Verizon Wireless Services LLC | c/o Cellco Partnership DBA Verizon Wireless | One Verizon Way | | Basking Ridge | NJ | 07920 | | |
| Vern Stevenson | | Address Redacted | | | | | | Email Address Redacted |
| Vernon L. Pruett Revocable Living Trust | | Address Redacted | | | | | | Email Address Redacted |
| Veterinary Pet Insurance Company | | File 50940 | | Los Angeles | CA | 90074-0940 | | |
| Viacom International Inc. | | 1515 Broadway | | New York | NY | 10036 | | |
| Viacom Media Networks, a division of Viacom International Inc. | Attn: Thomas Gorke & Rick Baker | 1515 Broadway | | New York | NY | 10036 | | thomas.gorke@viacom.com rick.baker@viacom.com |
| ViacomCBS | Sheri Weidner | 1515 Broadway | | New York | NY | 10003 | | sheri.weidner@viacom.com |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 22 of 23



**Final Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Victoria Koshurina | | Address Redacted | | | | | | |
| Vidora Corporation | | PO Box 77090 | | San Francisco | CA | 94107-0090 | | |
| Vijay Parwal | | Address Redacted | | | | | | |
| Vinson Ferrinho | | Address Redacted | | | | | | Email Address Redacted |
| Vishal Joshipura | | Address Redacted | | | | | | |
| Vision Service Plan | | 3333 Quality Drive | | Rancho Cordova | CA | 95670 | | |
| VisualON, Inc. | | 1475 S Bascom Ave, Suite 103 | | Campbell | CA | 95008 | | |
| VNET Fiber | Attn: Judy Wagner | PO Box 1778 | 121 West 10th Street | Erie | PA | 16501 | | support@vnetfiber.com |
| VNET Fiber | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | support@vnetfiber.com |
| VPNTTG | Attn: Merab Tavartkiladze | 71a Kostava Street, Office 49 | | Tbilisi | | 171 | Georgia | |
| Vubiquity, Inc | | 3900 W Alameda Avenue, Suite 1700 | | Burbank | CA | 91505 | | |
| Vubiquity, Inc | | PO Box 734213 | | Dallas | TX | 75373-4213 | | |
| Wabash Independent Networks Inc | | PO Box 299 | 210 S Church St | Louisville | IL | 62858 | | tanyaw@wabash.net |
| Wabash Independent Networks, Inc. | Attn: Cheryle Gaither | 210 S. Church St. | | Louisville | IL | 62839 | | cherylg@wabash.net |
| Wabash Independent Networks, Inc. | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | cherylg@wabash.net |
| Waitsfield Cable | | PO Box 9 | 3898 Main St | Waitsfield | VT | 05673-0009 | | sprovost@wcvt.com |
| Waitsfield Cable | Attn: Shanleigh Provost | PO Box 9 | | Waitsfield | VT | 05673-0009 | | |
| Waitsfield Cable | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | |
| Walgreens Co | | PO Box 90478 | | Chicago | IL | 60696-0478 | | |
| Wallunas Family Trust | | 2406 Diablo Lakes Lane | | Diablo | CA | 94528 | | |
| Warner Music Inc | Attn: Executive Vice President & General Counsel | 75 Rockefeller Plaza | | New York | NY | 10019 | | |
| Watt Meangkolvorn | Attn: Noun Chandara | 297 Millbrae Ave. | | Santa Rosa | CA | 95407 | | |
| WE tv LLC | Attn: SVP, Legal, Affiliate Distribution | 11 Penn Plaza | | New York | NY | 10001 | | |
| Weather Group Television, LLC | | 300 Interstate North Parkway SE | | Atlanta | GA | 30339 | | |
| Weather Group Television, LLC | | PO Box 101580 | | Atlanta | GA | 30392-1580 | | |
| Wei Wang | | Address Redacted | | | | | | Email Address Redacted |
| Weigang Zhang | | Address Redacted | | | | | | Email Address Redacted |
| Wendi Nagy | | Address Redacted | | | | | | |
| Wesco Insurance Company | | P.O. Box 318004 | | Cleveland | OH | 44131-0880 | | |
| WesTex Telco LLC | Attn: Rodney Amonett | 500 Chestnut St #1901 | | Abilene | TX | 79602 | | rodney@wtctx.com |
| Wheat State Telephone Inc | | 106 W 1st | | Udall | KS | | | |
| Wheat State Telephone Inc | | Box 320 | | Udall | KS | 67146 | | |
| Wheat State Telephone, Inc. | Attn: Randy Hoffman | 106 West 1st | | Udall | KS | 67146 | | bmillsap@wheatstate.com |
| Wilkes Communications, Inc. | Attn: Crystal Brinegar | 1400 River Street | | Wilkesboro | NC | 28697 | | crystalbrinegar@myriverstreet.net brittanycasey@myriverstreet.net |
| William Blackburn | | Address Redacted | | | | | | Email Address Redacted |
| William Feldman | | Address Redacted | | | | | | Email Address Redacted |
| William Routt | | Address Redacted | | | | | | Email Address Redacted |
| William-Edward Barnes | | Address Redacted | | | | | | |
| Win Corporate Advisors | | 116-118m 1st Floor, Kesar Residency | | Kandivali (West) Mumbai | | 36618 | India | |
| Win Corporate Advisors Private Limited | | 407, 4th Floor, Sanjar Enclaves | Opposite PVR cinema, S V Road | Kandivli West, Mumbai | Maharashtra | 400067 | India | info@winadvisors.co.in |
| Windstream Communications | Attn: CORP Vendor Invoices | 4001 Rodney Parham Road | | Little Rock | AR | 72212 | | CORP.Vendor.Invoices@windstream.com |
| Windstream Services, LLC | | 4001 N Rodney Parham Road | | Little Rock | AR | 72212 | | |
| Winnie So | | Address Redacted | | | | | | Email Address Redacted |
| Wirestar, Inc. | | PO Box 10966 | | College Station | TX | 77845 | | |
| WireStar, Inc. DBA WireStar Networks | Attn: CEO & Anastasia Nadraga | 1902 Pinon Dr Ste E | | College Station | TX | 77845 | | ap@wirestar.net |
| Witbe Inc. | | 76 Grand Avenue | | Massapequa | NY | 11758 | | mvl@witbe.net |
| WMBE Payrolling Inc | Erica Ostberg | 9475 Chesapeake Drive | | San Diego | CA | 92123 | | erica.ostberg@targetcw.com |
| WMBE Payrolling Inc. dba TargetCW | | 9475 Chesapeake Dr | | San Diego | CA | 92123 | | |
| World Wide Distribution INSP, LLC | Attn: Mark Kang | 3000 WolrdReach Drive | | Indian Land | SC | 29707 | | mkang@insp.com |
| Wyandotte Cable | Attn: Amber Haggerty | 3200 Biddle Avenue | Suite 200 | Wyandotte | MI | 48192 | | ahaggerty@wyandottemi.gov |
| Wyandotte Cable | c/o National Cable Television Cooperative, Inc. | Attn: Crystal Roberts | 11200 Corporate Avenue | Lenexa | KS | 66061 | | ahaggerty@wyandottemi.gov |
| Wyandotte Municipal Service | | 3200 Biddle Ave Ste 200 | | Wyandotte | MI | 48192 | | stimcoe@wyandottemi.gov |
| Yashaswini Harish | | Address Redacted | | | | | | |
| Yawen Huang | | Address Redacted | | | | | | Email Address Redacted |
| Young Turks, LLC | | 8440 Warner Drive | | Culver City | CA | 90232 | | |
| Youqiao Guo | | Address Redacted | | | | | | |
| Yung-Ching Liu | | Address Redacted | | | | | | |
| Zayo Group LLC | | 400 Centennial Parkway, Suite 200 | | Louisville | CO | 80027 | | brandon.maxwell@zayo.com donna.turner@zayo.com |
| Zayo Group LLC | Brittany McNamara | 1821 30th Street, Unit A | | Boulder | CO | 80301 | | brittany.mcnamara@zayo.com |
| Zayo Group,  LLC | | PO Box 952136 | | Dallas | TX | 75395-2136 | | |
| Zazeen Inc. | Attn: Wael Attalla | 801-3300 Bloor St. West | | Toronto | | M8X 2X2 | Canada | |
| Zeel Networks, Inc | | PO Box 5191 | | New York | NY | 10185-5191 | | |
| Zendesk Inc | | 1019 Market Street | | San Francisco | CA | 94103 | | |
| Zimetrics | | 17 Gulmohar Galaxy, Viman Nagar | | Pune | Maharashtra | 411014 | India | |
| Zoo Vision Entertainment | Attn: Sean Berner & Gil Vanderlip | 6450 Valley Industrial Drive | | Kalamazoo | MI | 49009 | | |

In re: MobiTV, Inc., et al.
Case No. 21-10457 (LSS)

Page 23 of 23